IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS

CHRISTOPHER ADAM ERWIN,  )
  )
  Plaintiff,  )
  )
v.  )     Case. No. 22-3170-JWL
  )
JEFF ZMUDA, *et al.*,  )
  )
  Defendants.  )
  )

## DECLARATION OF MARIA BOS

I, Maria Bos, being of lawful age, make the following declaration pursuant to 28 U.S.C. § 1746 relating to the captioned matter based upon my personal knowledge and information made known to me from official records reasonably relied upon by me in the course of my employment.

1.  I have been the Deputy Warden of Support Services at El Dorado Correctional Facility (EDCF) since June 2022.

2.  As Deputy Warden of Support Services, I oversee the Physical Plant Supervisors, Disciplinary, Information Technology, Resident Activities, Aramark Correctional Service (Aramark), Canteen/Commissary and Private Industry.

3.  I am familiar with how the Kansas Correctional Industries Commissary, or "canteen," functions at EDCF and with how records are kept regarding each inmate's canteen purchases.

4.  Attached Exhibit 1 accurately and fairly shows inmate Christopher Erwin's (#123078) canteen purchase history from November 26, 2019 to January 11, 2023.

5. Attached Exhibit 2 accurately and fairly shows the Male Exempt Property Menu items for purchase.   These items are property and clothing type items for purchase.

6. Attached Exhibit 3 accurately and fairly shows Commissary Menus revised April 21, 2022 and December 1, 2022.  Commissary Menus are updated periodically. Commissary food items contain item codes and indicate whether each food item contains sugar, no mark in the "SUGAR" column indicates the item contains sugar, "NO" in the "SUGAR" column indicates the item contains no sugar and "LOW" indicates the item is low in sugar content.

7. The item codes in Exhibit 1 correspond to the item codes in the menus in Exhibit 2 and 3.

8. For example, Exhibit 1 shows Erwin's purchase on March 23, 2021, of item 4682, "Coleman 6 Can Cooler," which corresponds to menu item 4682, "Coleman 6 Can Cooler," in Exhibit 2.

9. Inmates have access to the commissary menu and can see whether each food item contains sugar, doesn't contain sugar or is low in sugar content prior to purchasing it.

10. Aramark is Kansas Department of Corrections' (KDOC) food service contractor for all KDOC facilities including EDCF.   As part of its contract, Aramark is required to comply with KDOC's Internal Management Policy and Procedures (IMPP) including IMPP 10-119D, Medical and Religious Diets and Vegetarian Alternative Diet, which is attached as Exhibit 4.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

2

Executed on June ___1___, 2023.


Maria Bos, Deputy Warden
El Dorado Correctional Facility
Kansas Department of Corrections

3/9/23, 3:41 PM                                                    Canteen — KDOC Intranet

next 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 5506 | 5506 Notebook Paper | 1.0 | 0.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 5641 | 5641 USA FOREVER STA | 5.0 | 3.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 6550 | 6550 MAC & CHEESE DI | 1.0 | 0.73 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 7166 | 7166 M & M PEANUT | 2.0 | 1.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 7851 | 7851 Chocolate Creme | 1.0 | 1.45 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 7854 | 7854 Peanut Butter C | 1.0 | 1.45 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2023/1/11 | 99999 | RESIDENT TAXES | 1.0 | 0.37 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/22 | 5070 | 5070 DEODORANT SOAP | 2.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/22 | 7858 | 7858 Chocolate Chip | 1.0 | 1.61 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/22 | 99999 | RESIDENT TAXES | 1.0 | 0.19 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/16 | 5070 | 5070 DEODORANT SOAP | 4.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/16 | 6470 | 6470 CHUNKY PEANUT B | 2.0 | 6.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/16 | 7524 | 7524 MINI PRETZEL | 1.0 | 1.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/16 | 8616 | 8616 Palmer's Double | 1.0 | 1.37 |

EXHIBIT 1

Canteen — KDOC Intranet

| Facility | ID | Name | Date | Code | Item | Qty | Amount |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/16 | 99999 | RESIDENT TAXES | 1.0 | 0.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/10 | 5560 | 5560 PEN BLACK FLEX | 4.0 | -2.12 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/10 | 99999 | RESIDENT TAXES | 1.0 | -0.14 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 1.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 5013 | 5013 Personal Care V | 2.0 | 3.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 5070 | 5070 DEODORANT SOAP | 4.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 5506 | 5506 Notebook Paper | 4.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 5519 | 5519 ENVELOPE #10 WH | 12.0 | 0.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 5560 | 5560 PEN BLACK FLEX | 4.0 | 2.12 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 5641 | 5641 USA FOREVER STA | 14.0 | 8.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 6073 | 6073 SWISS MISS SING | 7.0 | 0.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 6470 | 6470 CHUNKY PEANUT B | 8.0 | 26.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 7562 | 7562 Copper River Ba | 1.0 | 1.29 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 7579 | 7579 Coyote Valley P | 1.0 | 1.83 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 7853 | 7853 Lil Dutch Lemon | 1.0 | 2.03 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 8614 | 8614 Bigelow Tea Pep | 1.0 | 4.7 |

3/9/23, 3:41 PM                                           Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 8623 | 8623 Mega Holiday 14 | 1.0 | 11.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/11/9 | 99999 | RESIDENT TAXES | 1.0 | 3.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/26 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/26 | 5641 | 5641 USA FOREVER STA | 12.0 | 7.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/26 | 9980 | 9980 COPY TICKET | 6.0 | 12.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/26 | 99999 | RESIDENT TAXES | 1.0 | 0.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 1.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 4965 | 4965 Urban Street Bo | 1.0 | 3.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 5482 | 5482 LEVEL 10 CLEAR | 2.0 | 2.36 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 5506 | 5506 Notebook Paper | 8.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 5515 | 5515 10x13 Press & S | 2.0 | 0.56 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 6470 | 6470 CHUNKY PEANUT B | 3.0 | 9.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 6479 | 6479 EASTVIEW FARMS | 2.0 | 3.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 7036 | 7036 BAKER'S HARVEST | 1.0 | 3.21 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 7540 | 7540 SPICY FIESTA M | 1.0 | 3.18 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/19 | 99999 | RESIDENT TAXES | 1.0 | 1.89 |
|---|---|---|---|---|---|---|---|
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 5482 | 5482 LEVEL 10 CLEAR | 1.0 | 1.18 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 5641 | 5641 USA FOREVER STA | 3.0 | 1.8 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 6470 | 6470 CHUNKY PEANUT B | 3.0 | 9.9 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7121 | 7121 STARLIGHT MINTS | 1.0 | 1.0 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7126 | 7126 Rainbow Mix Har | 1.0 | 1.03 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7149 | 7149 Colombina Butte | 1.0 | 1.63 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7155 | 7155 LEMONADE HARD C | 1.0 | 1.82 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7159 | 7159 MILKY WAY KING | 1.0 | 1.58 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7162 | 7162 M & M PLAIN | 1.0 | 0.83 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7166 | 7166 M & M PEANUT | 1.0 | 0.88 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7167 | 7167 Skittles | 1.0 | 1.35 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7176 | 7176 SNICKERS | 1.0 | 0.92 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 7577 | 7577 Coyote Valley H | 1.0 | 2.34 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 8616 | 8616 Palmer's Double | 1.0 | 1.37 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/10/4 | 99999 | RESIDENT TAXES | 1.0 | 2.31 |
| Lansing Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/9/13 | 4782 | 4782 SECURITY | 1.0 | 0.19 |

3/9/23, 3:41 PM                                          Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Facility - Central | | | | | TOOTHB | | |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/9/13 | 5506 | 5506 Notebook Paper | 4.0 | 1.0 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/9/13 | 7155 | 7155 LEMONADE HARD C | 1.0 | 1.82 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/9/13 | 8616 | 8616 Palmer's Double | 2.0 | 2.74 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/9/13 | 99999 | RESIDENT TAXES | 1.0 | 0.51 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/23 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 1.2 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/23 | 6528 | 6528 Habanero Chedda | 1.0 | 1.25 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/23 | 6585 | 6585 REFRIED BEANS J | 6.0 | 9.78 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/23 | 7009 | 7009 Kellogs Town Ho | 1.0 | 2.63 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/23 | 7330 | 7330 MALT-O-MEAL BER | 1.0 | 2.43 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/23 | 8616 | 8616 Palmer's Double | 1.0 | 1.37 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/23 | 99999 | RESIDENT TAXES | 1.0 | 1.67 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/16 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 1.2 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/16 | 5506 | 5506 Notebook Paper | 1.0 | 0.25 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/16 | 5519 | 5519 ENVELOPE #10 WH | 10.0 | 0.5 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/16 | 5641 | 5641 USA FOREVER STA | 18.0 | 10.8 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/16 | 6585 | 6585 REFRIED BEANS J | 4.0 | 6.52 |

Canteen — KDOC Intranet

| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/16 | 99999 | RESIDENT TAXES | 1.0 | 0.76 |
|---|---|---|---|---|---|---|---|
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/15 | 0 | RPLCMNT CHARGING WAL | 1.0 | 10.23 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 1.2 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.38 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 5506 | 5506 Notebook Paper | 2.0 | 0.5 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 5519 | 5519 ENVELOPE #10 WH | 10.0 | 0.5 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 5641 | 5641 USA FOREVER STA | 5.0 | 3.0 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 6073 | 6073 SWISS MISS SING | 3.0 | 0.42 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 6470 | 6470 CHUNKY PEANUT B | 3.0 | 9.9 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 7020 | 7020 MIXED NUTS W PE | 1.0 | 3.9 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 7149 | 7149 Colombina Butte | 1.0 | 1.63 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 7854 | 7854 Peanut Butter C | 1.0 | 1.45 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/9 | 99999 | RESIDENT TAXES | 1.0 | 1.78 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 1.2 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 5482 | 5482 LEVEL 10 CLEAR | 1.0 | 1.18 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 5506 | 5506 Notebook Paper | 4.0 | 1.0 |
| Lansing Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 5519 | 5519 ENVELOPE | 9.0 | 0.45 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Facility - Central | | | | | #10 WH | | |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.4 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 6073 | 6073 SWISS MISS SING | 1.0 | 0.14 |

next 100 results

previous 100 results next 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 6470 | 6470 CHUNKY PEANUT B | 3.0 | 9.9 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 6773 | 6773 Spice Supreme S | 1.0 | 1.42 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 7020 | 7020 MIXED NUTS W PE | 1.0 | 3.9 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 7126 | 7126 Rainbow Mix Har | 2.0 | 2.06 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 7149 | 7149 Colombina Butte | 1.0 | 1.63 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/8/2 | 99999 | RESIDENT TAXES | 1.0 | 2.05 |
| Lansing Correctional Facility - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/3/8 | 5552 | 5552 GOLF PENCIL SIN | 1.0 | 0.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/1/12 | 5552 | 5552 GOLF PENCIL SIN | 3.0 | 0.15 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/1/12 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 3.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/1/12 | 7155 | 7155 LEMONADE HARD C | 1.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2022/1/12 | 99999 | RESIDENT TAXES | 1.0 | 0.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/17 | 5506 | 5506 Notebook Paper | 4.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/17 | 5641 | 5641 USA FOREVER STA | 10.0 | 5.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/17 | 6470 | 6470 CHUNKY PEANUT B | 2.0 | 6.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/17 | 99999 | RESIDENT TAXES | 1.0 | 0.46 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 5506 | 5506 Notebook Paper | 6.0 | 1.5 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 6651 | 6651 Holiday Cookie | 3.0 | 4.92 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 7453 | 7453 Peanut Log Holi | 4.0 | 4.72 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 8613 | 8613 Palmers Caramel | 5.0 | 8.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 8615 | 8615 Palmers Holiday | 5.0 | 5.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 8616 | 8616 Palmer's Double | 10.0 | 13.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 9980 | 9980 COPY TICKET | 4.0 | 8.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/11/9 | 99999 | RESIDENT TAXES | 1.0 | 3.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/10/13 | 5515 | 5515 10x13 Press & S | 5.0 | 1.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/10/13 | 5529 | 5529 Mead Envelope # | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/10/13 | 5641 | 5641 USA FOREVER STA | 11.0 | 6.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/10/13 | 99999 | RESIDENT TAXES | 1.0 | 0.22 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/22 | 5515 | 5515 10x13 Press & S | 2.0 | 0.56 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/22 | 99999 | RESIDENT TAXES | 1.0 | 0.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/15 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 1.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/15 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/15 | 5070 | 5070 DEODORANT SOAP | 4.0 | 2.0 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/15 | 5506 | 5506 Notebook Paper | 8.0 | 2.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/15 | 5641 | 5641 USA FOREVER STA | 7.0 | 4.06 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/9/15 | 99999 | RESIDENT TAXES | 1.0 | 0.35 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/8/25 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/8/25 | 5560 | 5560 PEN BLACK FLEX | 4.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/8/25 | 5641 | 5641 USA FOREVER STA | 14.0 | 7.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/8/25 | 99999 | RESIDENT TAXES | 1.0 | 0.15 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/8/4 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/7/28 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/7/28 | 5032 | 5032 COCOA BUTTER WI | 1.0 | 3.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/7/28 | 5641 | 5641 USA FOREVER STA | 6.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/7/28 | 99999 | RESIDENT TAXES | 1.0 | 0.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/7/2 | 4278 | CLEAR TUNES CT-17A C | 1.0 | 25.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/30 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/30 | 5506 | 5506 Notebook Paper | 8.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/30 | 5552 | 5552 GOLF PENCIL SIN | 5.0 | 0.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/30 | 5560 | 5560 PEN BLACK FLEX | 4.0 | 2.0 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/30 | 9980 | 9980 COPY TICKET | 10.0 | 20.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/30 | 99999 | RESIDENT TAXES | 1.0 | 1.59 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 4752 | 4752 AIM CAVITY MINT | 1.0 | 2.62 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 5070 | 5070 DEODORANT SOAP | 4.0 | 1.88 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 5141 | 5141 SIMLINE DETERGE | 1.0 | 2.13 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 5206 | 5206 LADY SPEED STIC | 1.0 | 2.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 5284 | 5284 HYDROCORTISONE | 1.0 | 1.84 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 5506 | 5506 Notebook Paper | 4.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 5641 | 5641 USA FOREVER STA | 5.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 7106 | 7106 RAINBOW MIX HAR | 3.0 | 3.42 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 7133 | 7133 Sweet Desire Da | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 7135 | 7135 Sweet Desire Mi | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 7137 | 7137 Sweet Desire Al | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 7155 | 7155 LEMONADE HARD C | 1.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 7524 | 7524 MINI PRETZEL | 2.0 | 3.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 7542 | 7542 ALL ENERGY TRAI | 1.0 | 0.92 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/23 | 99999 | RESIDENT TAXES | 1.0 | 1.81 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/16 | 4494 | 4494 Rayovac AAA Bat | 1.0 | 1.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/16 | 5506 | 5506 Notebook Paper | 8.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/16 | 5560 | 5560 PEN BLACK FLEX | 4.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/16 | 5641 | 5641 USA FOREVER STA | 5.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/16 | 7069 | 7069 LIL DUTCHMAID S | 1.0 | 1.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/16 | 9980 | 9980 COPY TICKET | 8.0 | 16.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/16 | 99999 | RESIDENT TAXES | 1.0 | 1.54 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 6025 | 6025 TASTER'S CHOICE | 3.0 | 0.63 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 6470 | 6470 CHUNKY PEANUT B | 2.0 | 5.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 6479 | 6479 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 6686 | 6686 HOT BEEF SUMMER | 1.0 | 1.74 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 6756 | 6756 SLICED JALAPENO | 1.0 | 1.64 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 6889 | 6889 CHUNK LIGHT TUN | 1.0 | 1.96 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 6997 | 6997 BUTTER TORTILLA | 1.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 7042 | 7042 DELICIOUS SNACK | 1.0 | 2.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 7229 | 7229 CHOCOLATE CHIP | 2.0 | 2.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 7406 | 7406 BUDDY BARS | 1.0 | 2.01 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/9 | 99999 | RESIDENT TAXES | 1.0 | 1.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 50047 | CHEX MIX BOLD PARTY | 1.0 | -4.53 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 6479 | 6479 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 7007 | 7007 ACT II KETTLE C | 5.0 | 3.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 7042 | 7042 DELICIOUS SNACK | 1.0 | 2.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 7106 | 7106 RAINBOW MIX HAR | 2.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 7133 | 7133 Sweet Desire Da | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 7135 | 7135 Sweet Desire Mi | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 7139 | 7139 Gracey's Goodie | 3.0 | 2.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/6/2 | 99999 | RESIDENT TAXES | 1.0 | 1.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/26 | 9980 | 9980 COPY TICKET | 10.0 | 20.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/26 | 99999 | RESIDENT TAXES | 1.0 | 1.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/19 | 5070 | 5070 DEODORANT SOAP | 4.0 | 1.88 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/19 | 7139 | 7139 Gracey's Goodie | 2.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/19 | 9980 | 9980 COPY TICKET | 8.0 | 16.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/19 | 99999 | RESIDENT TAXES | 1.0 | 1.27 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/12 | 5097 | 5097 LEVEL 10 MOISTU | 4.0 | 5.04 |

previous 100 results next 100 results

3/9/23, 3:42 PM            Canteen — KDOC Intranet

previous 100 results next 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/12 | 5529 | 5529 Mead Envelope # | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/12 | 6470 | 6470 CHUNKY PEANUT B | 2.0 | 5.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/12 | 7069 | 7069 LIL DUTCHMAID S | 1.0 | 1.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/12 | 9980 | 9980 COPY TICKET | 2.0 | 4.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/12 | 99999 | RESIDENT TAXES | 1.0 | 1.19 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 5641 | 5641 USA FOREVER STA | 10.0 | 5.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 6479 | 6479 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 6597 | 6597 BACK COUNTRY CH | 1.0 | 2.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 6690 | 6690 BEEF SUMMER SAU | 1.0 | 1.74 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 6940 | 6940 NISSIN PICANTE | 2.0 | 0.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 6941 | 6941 NISSIN CHICKEN | 2.0 | 0.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 7042 | 7042 DELICIOUS SNACK | 3.0 | 7.44 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 7135 | 7135 Sweet Desire Mi | 4.0 | 6.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 7540 | 7540 SPICY FIESTA M | 1.0 | 2.21 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 9980 | 9980 COPY TICKET | 10.0 | 20.0 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/5/5 | 99999 | RESIDENT TAXES | 1.0 | 2.84 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 4354 | 4354 KOSS CL-5 CLR H | 1.0 | 12.79 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 5561 | 5561 PEN BLUE FLEX | 4.0 | 2.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 5641 | 5641 USA FOREVER STA | 10.0 | 5.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 6419 | 6419 PURE HONEY | 1.0 | 3.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 6440 | 6440 GRAPE JELLY SQU | 1.0 | 2.81 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 6441 | 6441 STRAWBERRY FRUI | 1.0 | 3.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 6479 | 6479 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 7036 | 7036 BAKER'S HARVEST | 1.0 | 2.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 7121 | 7121 STARLIGHT MINTS | 1.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 7736 | 7736 DIET PEPSI 20 | 2.0 | 3.1 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/28 | 99999 | RESIDENT TAXES | 1.0 | 2.13 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/23 | 5516 | 5516 MEAD PRESS & SE | 10.0 | -2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/23 | 99999 | RESIDENT TAXES | 1.0 | -0.13 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 4978 | 4978 SINGLE BLADE RA | 20.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 5215 | 5215 Med First Ibupr | 5.0 | 1.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 5284 | 5284 HYDROCORTISONE | 1.0 | 1.84 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 5421 | 5421 TRIM EMERY BOAR | 1.0 | 1.02 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 5516 | 5516 MEAD PRESS & SE | 10.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 5574 | 5574 YELLOW HIGHLIGH | 1.0 | 1.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 5641 | 5641 USA FOREVER STA | 6.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 6479 | 6479 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 6749 | 6749 BIG FAT JUICY D | 5.0 | 3.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 7042 | 7042 DELICIOUS SNACK | 1.0 | 2.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 7106 | 7106 RAINBOW MIX HAR | 1.0 | 1.14 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 9980 | 9980 COPY TICKET | 5.0 | 10.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/21 | 99999 | RESIDENT TAXES | 1.0 | 1.88 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/14 | 5055 | 5055 Lucky Petroleum | 1.0 | 1.99 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/14 | 99999 | RESIDENT TAXES | 1.0 | 0.13 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 98158 | M&M FUDGE BROWNIE SU | 1.0 | 6.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 98249 | STARBURST ORIG SHARI | 1.0 | 5.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 98250 | SKITTLES ORIGINAL SH | 1.0 | 5.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 98557 | M & M PEANUT BUTTER | 1.0 | 6.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 32017 | DELICIOUS DOUBLE FIL | 2.0 | 6.5 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 36421 | KEEBLER GRAHAMS CRAC | 1.0 | 5.75 |

3/9/23, 3:42 PM

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 73022 | MARSHMALLOW FLUFF 16 | 1.0 | 4.35 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 83133 | KAR'S PEANUT BUTTER | 1.0 | 2.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 83394 | MR. NATURE UNSALTED | 1.0 | 1.15 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 96121 | ZACHARY CHOCOLATE PE | 2.0 | 5.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 32002 | CHIPS AHOY CHEWY BRO | 1.0 | 6.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 50026 | BEER NUTS ORIGINAL P | 1.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 50047 | CHEX MIX BOLD PARTY | 1.0 | 4.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 99998 | Shipping | 1.0 | 5.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/12 | 99999 | TAX | 1.0 | 4.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/7 | 6267 | 6267 Sweetmate Sweet | 1.0 | 1.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/7 | 6469 | 6469 CREAMY PEANUT B | 5.0 | 13.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/7 | 7106 | 7106 RAINBOW MIX HAR | 5.0 | 5.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/7 | 7228 | 7228 CHOCOLATE CREME | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/7 | 9980 | 9980 COPY TICKET | 10.0 | 20.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/4/7 | 99999 | RESIDENT TAXES | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 4494 | 4494 Rayovac AAA Bat | 1.0 | 1.98 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 4932 | 4932 LUSTI HAIR FOOD | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 5214 | 5214 Medique Acetami | 10.0 | 2.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 5444 | 5444 Good Sense Band | 1.0 | 1.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 6009 | 6009 FOLGERS INSTANT | 2.0 | 12.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 6153 | 6153 Hawaiian Punch | 1.0 | 1.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 6469 | 6469 CREAMY PEANUT B | 6.0 | 16.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 7133 | 7133 Sweet Desire Da | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 7135 | 7135 Sweet Desire Mi | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 7137 | 7137 Sweet Desire Al | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/31 | 99999 | RESIDENT TAXES | 1.0 | 3.16 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 5097 | 5097 LEVEL 10 MOISTU | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 5206 | 5206 LADY SPEED STIC | 2.0 | 5.36 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 5214 | 5214 Medique Acetami | 10.0 | 2.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 5284 | 5284 HYDROCORTISONE | 1.0 | 1.84 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 7071 | 7071 TOOTSIE ROLL PO | 1.0 | 3.55 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 7099 | 7099 JELLY BEANS 4.5 | 2.0 | 2.06 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 7157 | 7157 Twix Candy Bar | 2.0 | 1.9 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 7159 | 7159 MILKY WAY KING | 2.0 | 2.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 7172 | 7172 REESES PIECES P | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 7176 | 7176 SNICKERS | 2.0 | 1.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 9980 | 9980 COPY TICKET | 5.0 | 10.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/24 | 99999 | RESIDENT TAXES | 1.0 | 2.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/23 | 4682 | COLEMAN 6 CAN COOLER | 1.0 | 16.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5284 | 5284 HYDROCORTISONE | 1.0 | 1.84 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5416 | 5416 MIRROR ACRYLIC | 1.0 | 3.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5425 | 5425 NAIL CLIPPER NO | 1.0 | 0.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5552 | 5552 GOLF PENCIL SIN | 5.0 | 0.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5578 | 5578 SHEET PROTECTOR | 30.0 | 9.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5651 | 5651 Eye Glass Case | 1.0 | 1.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 5696 | 5696 SUNGLASSES BLAC | 1.0 | 5.35 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 6132 | 6132 Crush Strawberr | 3.0 | 4.83 |

previous 100 results next 100 results

3/9/23, 3:42 PM

Canteen — KDOC Intranet

previous 100 results next 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 6469 | 6469 CREAMY PEANUT B | 1.0 | 2.73 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 6939 | 6939 NISSIN CHILI RA | 1.0 | 0.29 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 6940 | 6940 NISSIN PICANTE | 2.0 | 0.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 6941 | 6941 NISSIN CHICKEN | 2.0 | 0.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 6942 | 6942 NISSIN CAJUN CH | 1.0 | 0.29 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 9980 | 9980 COPY TICKET | 8.0 | 16.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/17 | 99999 | RESIDENT TAXES | 1.0 | 3.21 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 5097 | 5097 LEVEL 10 MOISTU | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 5284 | 5284 HYDROCORTISONE | 1.0 | 1.84 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 5398 | 5398 COTTON SWABS 30 | 1.0 | 2.45 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 5429 | 5429 SMALL TOILETRIE | 1.0 | 2.09 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 5506 | 5506 Notebook Paper | 14.0 | 3.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 5527 | 5527 ADDRESS BOOK 3 | 1.0 | 1.67 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 6025 | 6025 TASTER'S CHOICE | 6.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 6470 | 6470 CHUNKY PEANUT B | 3.0 | 8.25 |

Canteen — KDOC Intranet

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 6535 | 6535 INSTANT NON FAT | 1.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 6588 | 6588 Back Country Be | 1.0 | 2.19 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 7042 | 7042 DELICIOUS SNACK | 2.0 | 4.96 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 7106 | 7106 RAINBOW MIX HAR | 2.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 7121 | 7121 STARLIGHT MINTS | 2.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 7320 | 7320 RAISIN BRAN CER | 1.0 | 2.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 9980 | 9980 COPY TICKET | 8.0 | 16.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/10 | 99999 | RESIDENT TAXES | 1.0 | 3.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 4752 | 4752 AIM CAVITY MINT | 2.0 | 5.24 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5097 | 5097 LEVEL 10 MOISTU | 4.0 | 5.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5206 | 5206 LADY SPEED STIC | 2.0 | 5.36 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5284 | 5284 HYDROCORTISONE | 1.0 | 1.84 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5482 | 5482 LEVEL 10 CLEAR | 2.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5511 | 5511 WEBSTER'S DICTI | 1.0 | 2.89 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5516 | 5516 MEAD PRESS & SE | 10.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 5641 | 5641 USA FOREVER STA | 20.0 | 11.0 |

3/9/23, 3:42 PM

Canteen — KDOC Intranet

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 6470 | 6470 CHUNKY PEANUT B | 3.0 | 8.25 |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 7042 | 7042 DELICIOUS SNACK | 2.0 | 4.96 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 7106 | 7106 RAINBOW MIX HAR | 2.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 7121 | 7121 STARLIGHT MINTS | 2.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 7373 | 7373 Whole Grain Qui | 1.0 | 2.03 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/3/3 | 99999 | RESIDENT TAXES | 1.0 | 3.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/2/10 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/2/10 | 5097 | 5097 LEVEL 10 MOISTU | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/2/10 | 5516 | 5516 MEAD PRESS & SE | 4.0 | 0.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/2/10 | 7271 | 7271 Homestyle Pecan | 1.0 | 1.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/2/10 | 9980 | 9980 COPY TICKET | 12.0 | 24.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/2/10 | 99999 | RESIDENT TAXES | 1.0 | 2.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/20 | 5211 | 5211 COOL WATER | 1.0 | 5.97 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/20 | 99999 | RESIDENT TAXES | 1.0 | 0.39 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 1651 | 1651 MENS SHOWER SLI | 1.0 | 4.03 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 4752 | 4752 AIM CAVITY MINT | 1.0 | 2.62 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 5094 | 5094 GOLD LEVEL10 AN | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 5220 | 5220 ASPIRIN FREE AC | 21.0 | 2.73 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 6266 | 6266 Sweetmate Sweet | 1.0 | 1.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 6535 | 6535 INSTANT NON FAT | 1.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 7106 | 7106 RAINBOW MIX HAR | 3.0 | 3.42 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 7330 | 7330 MALT-O-MEAL BER | 1.0 | 2.43 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 7364 | 7364 BROWN SUGAR OAT | 1.0 | 3.37 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 7568 | 7568 TANGY BBQ POTAT | 2.0 | 1.82 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 7736 | 7736 DIET PEPSI 20 | 1.0 | 1.55 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2021/1/13 | 99999 | RESIDENT TAXES | 1.0 | 1.86 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/30 | 4354 | 4354 KOSS CL-5 CLR H | 1.0 | 12.79 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/30 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/30 | 5253 | 5253 CREAM GENERIC N | 1.0 | 2.11 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/30 | 5444 | 5444 Good Sense Band | 1.0 | 1.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/30 | 7097 | 7097 GUMMI BEARS 4oz | 1.0 | 1.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/30 | 7099 | 7099 JELLY BEANS 4.5 | 1.0 | 1.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/30 | 99999 | RESIDENT TAXES | 1.0 | 1.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/22 | 6054 | 6054 PREMIUM SELECT | 1.0 | 2.78 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/22 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/22 | 6599 | 6599 BACK COUNTRY HO | 1.0 | 3.19 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/22 | 7373 | 7373 Whole Grain Qui | 2.0 | 4.06 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/22 | 99999 | RESIDENT TAXES | 1.0 | 0.83 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 4978 | 4978 SINGLE BLADE RA | 10.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 5429 | 5429 SMALL TOILETRIE | 2.0 | 4.18 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 5476 | 5476 CLEAR BINDER WI | 5.0 | 18.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 5578 | 5578 SHEET PROTECTOR | 10.0 | 3.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 6009 | 6009 FOLGERS INSTANT | 1.0 | 6.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 7228 | 7228 CHOCOLATE CREME | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 7373 | 7373 Whole Grain Qui | 4.0 | 8.12 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/16 | 99999 | RESIDENT TAXES | 1.0 | 2.77 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/10 | 6651 | 6651 Holiday Cookie | 1.0 | -1.64 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/10 | 99999 | RESIDENT TAXES | 1.0 | -0.11 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/9 | 6651 | 6651 Holiday Cookie | 1.0 | 1.64 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/9 | 7228 | 7228 CHOCOLATE CREME | 1.0 | 1.17 |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/12/9 | 99999 | RESIDENT TAXES | 1.0 | 0.18 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 4978 | 4978 SINGLE BLADE RA | 5.0 | 0.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 5097 | 5097 LEVEL 10 MOISTU | 4.0 | 5.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 5476 | 5476 CLEAR BINDER WI | 1.0 | 3.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 5506 | 5506 Notebook Paper | 4.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 5578 | 5578 SHEET PROTECTOR | 5.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 6651 | 6651 Holiday Cookie | 2.0 | 3.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 7651 | 7651 Double Crisp Ch | 3.0 | 4.02 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 8613 | 8613 Palmers Caramel | 3.0 | 4.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/24 | 99999 | RESIDENT TAXES | 1.0 | 1.57 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/18 | 5641 | 5641 USA FOREVER STA | 10.0 | 5.5 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/18 | 6293 | 6293 MUG CLEAR WITH | 1.0 | 3.95 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/18 | 9980 | 9980 COPY TICKET | 1.0 | 2.0 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/18 | 99999 | RESIDENT TAXES | 1.0 | 0.39 |

previous 100 results next 100 results

3/9/23, 3:42 PM                                      Canteen — KDOC Intranet

previous 100 results next 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/13 | 1388 | NEW BALANCE MID BASK | 1.0 | 78.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 4752 | 4752 AIM CAVITY MINT | 1.0 | 2.62 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 4782 | 4782 SECURITY TOOTHB | 1.0 | 0.14 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 5218 | 5218 Excedril 250 mg | 15.0 | 1.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 5219 | 5219 IBUPROFEN 200mg | 5.0 | 0.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 5263 | 5263 COUGH DROP SUGA | 1.0 | 1.87 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 5482 | 5482 LEVEL 10 CLEAR | 1.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 6599 | 6599 BACK COUNTRY HO | 1.0 | 3.19 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 7007 | 7007 ACT II KETTLE C | 4.0 | 2.44 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 7042 | 7042 DELICIOUS SNACK | 1.0 | 2.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 7155 | 7155 LEMONADE HARD C | 1.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/10 | 99999 | RESIDENT TAXES | 1.0 | 1.54 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/9 | 4595 | WEST BEND 350 WATT H | 1.0 | 37.28 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 4230 | 4230 SURGE PROTECTOR | 1.0 | 17.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 5097 | 5097 LEVEL 10 MOISTU | 4.0 | 5.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 5206 | 5206 LADY SPEED STIC | 1.0 | 2.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 5425 | 5425 NAIL CLIPPER NO | 1.0 | 0.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 5468 | 5468 TWEEZER SLANT T | 1.0 | 0.62 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 5578 | 5578 SHEET PROTECTOR | 5.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 6073 | 6073 SWISS MISS SING | 5.0 | 0.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 6298 | 6298 TUMBLER WITH LI | 2.0 | 0.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 6357 | 6357 TAPA ROSA SALSA | 1.0 | 3.21 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 7020 | 7020 MIXED NUTS W PE | 1.0 | 3.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 7024 | 7024 HONEY ROASTED P | 2.0 | 1.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 7037 | 7037 BAKER'S HARVEST | 1.0 | 2.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 7106 | 7106 RAINBOW MIX HAR | 2.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 7162 | 7162 M & M PLAIN | 2.0 | 1.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 7550 | 7550 Tortilla Chip | 1.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 9980 | 9980 COPY TICKET | 4.0 | 8.0 |

Canteen — KDOC Intranet

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/11/4 | 99999 | RESIDENT TAXES | 1.0 | 3.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/23 | 2575 | INDERA MEN'S THERMAL | 1.0 | 12.02 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/23 | 2594 | INDERA MEN'S THERMAL | 1.0 | 12.02 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 2728 | JERZEES SWEATSHIRT G | 1.0 | 9.93 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 2698 | JERZEES SWEATPANTS N | 1.0 | 9.77 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 6009 | 6009 FOLGERS INSTANT | 1.0 | 6.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 6073 | 6073 SWISS MISS SING | 5.0 | 0.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 7133 | 7133 Sweet Desire Da | 3.0 | 4.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 7135 | 7135 Sweet Desire Mi | 4.0 | 6.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 7157 | 7157 Twix Candy Bar | 1.0 | 0.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 7172 | 7172 REESES PIECES P | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/21 | 99999 | RESIDENT TAXES | 1.0 | 1.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 4752 | 4752 AIM CAVITY MINT | 1.0 | 2.62 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 4782 | 4782 SECURITY TOOTHB | 1.0 | 0.14 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 5418 | 5418 COTTON SWABS 40 | 1.0 | 0.78 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 5641 | 5641 USA FOREVER STA | 5.0 | 2.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 6009 | 6009 FOLGERS INSTANT | 1.0 | 6.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 6479 | 6479 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 7036 | 7036 BAKER'S HARVEST | 1.0 | 2.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 7135 | 7135 Sweet Desire Mi | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 7373 | 7373 Whole Grain Qui | 3.0 | 6.09 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 7540 | 7540 SPICY FIESTA M | 1.0 | 2.21 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/14 | 99999 | RESIDENT TAXES | 1.0 | 1.66 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/7 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/7 | 5516 | 5516 MEAD PRESS & SE | 2.0 | 0.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/7 | 5641 | 5641 USA FOREVER STA | 1.0 | 0.55 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/10/7 | 99999 | RESIDENT TAXES | 1.0 | 0.11 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7106 | 7106 RAINBOW MIX HAR | 4.0 | 4.56 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7159 | 7159 MILKY WAY KING | 2.0 | 2.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7172 | 7172 REESES PIECES P | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7225 | 7225 LIL DUTCH PEANU | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7226 | 7226 STRAWBERRY CREM | 1.0 | 1.17 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7228 | 7228 CHOCOLATE CREME | 1.0 | 1.17 |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7373 | 7373 Whole Grain Qui | 2.0 | 4.06 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 7576 | 7576 Coyote Valley C | 2.0 | 2.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/30 | 99999 | RESIDENT TAXES | 1.0 | 1.27 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 5287 | 5287 TOLNAFTATE CREA | 1.0 | 2.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 6009 | 6009 FOLGERS INSTANT | 1.0 | 6.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 6025 | 6025 TASTER'S CHOICE | 3.0 | 0.63 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 6761 | 6761 SPANISH OLIVES | 1.0 | 1.95 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 7135 | 7135 Sweet Desire Mi | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 7172 | 7172 REESES PIECES P | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 7330 | 7330 MALT-O-MEAL BER | 2.0 | 4.86 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 7373 | 7373 Whole Grain Qui | 2.0 | 4.06 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 7568 | 7568 TANGY BBQ POTAT | 1.0 | 0.91 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 7820 | 7820 Fisherman's Yel | 1.0 | 1.25 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/23 | 99999 | RESIDENT TAXES | 1.0 | 1.84 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/9/2 | 5641 | 5641 USA FOREVER STA | 3.0 | 1.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 4752 | 4752 AIM CAVITY MINT | 1.0 | 2.62 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 5206 | 5206 LADY SPEED STIC | 1.0 | 2.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 5506 | 5506 Notebook Paper | 8.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 6440 | 6440 GRAPE JELLY SQU | 4.0 | 11.24 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 6478 | 6478 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 7036 | 7036 BAKER'S HARVEST | 1.0 | 2.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 7407 | 7407 SWISS ROLLS | 1.0 | 1.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/19 | 99999 | RESIDENT TAXES | 1.0 | 1.89 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/12 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/12 | 5482 | 5482 LEVEL 10 CLEAR | 1.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/12 | 99999 | RESIDENT TAXES | 1.0 | 0.08 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 5206 | 5206 LADY SPEED STIC | 1.0 | 2.68 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 5220 | 5220 ASPIRIN FREE AC | 21.0 | 2.73 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 5429 | 5429 SMALL TOILETRIE | 1.0 | 2.09 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 5641 | 5641 USA FOREVER STA | 2.0 | 1.1 |

previous 100 results next 100 results

Canteen — KDOC Intranet

previous 100 results next 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|----------|----------|-------------|------|--------|------------------|----------|------------------------|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 5721 | 5721 DISPOSABLE EAR | 2.0 | 0.56 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 6830 | 6830 FISHERMAN'S PAR | 2.0 | 4.08 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 7090 | 7090 ATOMIC FIREBALL | 2.0 | 2.32 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 7099 | 7099 JELLY BEANS 4.5 | 5.0 | 5.15 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 7116 | 7116 GRACEY'S GOODIE | 2.0 | 2.08 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 7121 | 7121 STARLIGHT MINTS | 3.0 | 3.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 7133 | 7133 Sweet Desire Da | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 7137 | 7137 Sweet Desire Al | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 7159 | 7159 MILKY WAY KING | 2.0 | 2.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/8/5 | 99999 | RESIDENT TAXES | 1.0 | 2.22 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6268 | 6268 UTENSIL SET 3 P | 1.0 | 1.61 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6301 | 6301 PLASTIC CONTAIN | 1.0 | 3.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6306 | 6306 Level 10 Water | 1.0 | 2.88 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6337 | 6337 BUBBA'S KICKIN | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6381 | 6381 SWEET & HOT ASI | 1.0 | 2.38 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6470 | 6470 CHUNKY PEANUT B | 2.0 | 5.5 |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6555 | 6555 WHITE RICE | 1.0 | 1.01 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6639 | 6639 SIAM CHINESE PO | 1.0 | 2.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6697 | 6697 PEPPERONI PRE S | 2.0 | 4.12 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6715 | 6715 HOT SHOTS MEAT | 2.0 | 1.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6830 | 6830 FISHERMAN'S PAR | 1.0 | 2.04 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 6965 | 6965 FLOUR TORTILLA | 1.0 | 1.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 7042 | 7042 DELICIOUS SNACK | 1.0 | 2.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 7069 | 7069 LIL DUTCHMAID S | 2.0 | 3.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 7133 | 7133 Sweet Desire Da | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 7578 | 7578 Nacho Tortilla | 1.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/29 | 99999 | RESIDENT TAXES | 1.0 | 2.73 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 6144 | 6144 Gatorade Fruit | 1.0 | 1.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 6441 | 6441 STRAWBERRY FRUI | 1.0 | 3.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 6470 | 6470 CHUNKY PEANUT B | 4.0 | 11.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 6479 | 6479 EASTVIEW FARMS | 2.0 | 3.2 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 6697 | 6697 PEPPERONI | 1.0 | 2.06 |

| Fac. - Central | | | | | PRE S | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 7042 | 7042 DELICIOUS SNACK | 3.0 | 7.44 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 7133 | 7133 Sweet Desire Da | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 7137 | 7137 Sweet Desire Al | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 7406 | 7406 BUDDY BARS | 3.0 | 6.03 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 7440 | 7440 PROMAX CHOCOLAT | 2.0 | 2.96 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 7578 | 7578 Nacho Tortilla | 1.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/22 | 99999 | RESIDENT TAXES | 1.0 | 3.01 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 0.96 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 5006 | 5006 LOTION MILD HYP | 2.0 | 5.46 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 5529 | 5529 Mead Envelope # | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 6266 | 6266 Sweetmate Sweet | 1.0 | 1.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 7090 | 7090 ATOMIC FIREBALL | 1.0 | 1.1 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 7229 | 7229 CHOCOLATE CHIP | 1.0 | 1.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/7/1 | 99999 | RESIDENT TAXES | 1.0 | 0.82 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.73 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 5053 | 5053 LUCKY LAVENDER | 1.0 | 1.6 |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 5097 | 5097 LEVEL 10 MOISTU | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 5717 | 5717 SEWING KIT NO S | 1.0 | 1.38 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 6469 | 6469 CREAMY PEANUT B | 2.0 | 5.46 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 7162 | 7162 M & M PLAIN | 1.0 | 0.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 7373 | 7373 Whole Grain Qui | 3.0 | 6.09 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/24 | 99999 | RESIDENT TAXES | 1.0 | 1.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 4494 | 4494 Rayovac AAA Bat | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 4569 | 4569 CLEAR LED BOOK | 1.0 | 13.81 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 4791 | 4791 CLOSEUP MOUTHWA | 1.0 | 2.18 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 5097 | 5097 LEVEL 10 MOISTU | 3.0 | 3.78 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 5183 | 5183 BODY GUARD ANTI | 1.0 | 1.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 7162 | 7162 M & M PLAIN | 1.0 | 0.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 7406 | 7406 BUDDY BARS | 1.0 | 1.81 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 9980 | 9980 COPY TICKET | 1.0 | 2.0 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/17 | 99999 | RESIDENT TAXES | 1.0 | 1.85 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 6478 | 6478 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 6479 | 6479 EASTVIEW FARMS | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 6535 | 6535 INSTANT NON FAT | 1.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 6749 | 6749 BIG FAT JUICY D | 1.0 | 0.77 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 6987 | 6987 BROWN SUGAR POP | 1.0 | 1.42 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7020 | 7020 MIXED NUTS W PE | 1.0 | 3.9 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7036 | 7036 BAKER'S HARVEST | 1.0 | 2.85 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7042 | 7042 DELICIOUS SNACK | 1.0 | 2.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7071 | 7071 TOOTSIE ROLL PO | 1.0 | 3.23 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7133 | 7133 Sweet Desire Da | 2.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7137 | 7137 Sweet Desire Al | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7155 | 7155 LEMONADE HARD C | 1.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7170 | 7170 CHICK-O-STICK | 2.0 | 0.36 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7320 | 7320 RAISIN BRAN CER | 1.0 | 2.85 |

Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7330 | 7330 MALT-O-MEAL BER | 1.0 | 2.43 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7360 | 7360 FROSTED MINI SP | 1.0 | 3.16 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7535 | 7535 CHILI CHEESE CO | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7540 | 7540 SPICY FIESTA M | 1.0 | 2.1 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7550 | 7550 Sayulita Cantin | 1.0 | 2.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 7576 | 7576 Coyote Valley C | 1.0 | 1.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/10 | 99999 | RESIDENT TAXES | 1.0 | 3.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 4978 | 4978 SINGLE BLADE RA | 20.0 | 2.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 5097 | 5097 LEVEL 10 MOISTU | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 5183 | 5183 BODY GUARD ANTI | 1.0 | 1.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6493 | 6493 WI Heritage Cre | 2.0 | 1.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6507 | 6507 NACHO CHEESE CU | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6550 | 6550 MAC & CHEESE DI | 1.0 | 0.73 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6686 | 6686 HOT BEEF SUMMER | 1.0 | 1.74 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6805 | 6805 SALT & PEPPER | 1.0 | 2.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6933 | 6933 DRAGON EXPRESS | 1.0 | 0.33 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6939 | 6939 NISSIN CHILI RA | 1.0 | 0.29 |

3/9/23, 3:43 PM                                    Canteen — KDOC Intranet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fac. - Central | | | | | | | |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6940 | 6940 NISSIN PICANTE | 1.0 | 0.29 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6942 | 6942 NISSIN CAJUN CH | 1.0 | 0.29 |

previous 100 results next 100 results

.

previous 100 results next 28 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 6943 | 6943 NISSIN ORIENTAL | 1.0 | 0.29 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 7467 | 7467 CINNAMON BAGELS | 1.0 | 0.54 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 7468 | 7468 WHOLE GRAIN BAG | 1.0 | 0.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 7524 | 7524 MINI PRETZEL | 1.0 | 1.6 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 7826 | 7826 Stauffer's Iced | 7.0 | 1.54 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/6/3 | 99999 | RESIDENT TAXES | 1.0 | 1.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 5183 | 5183 BODY GUARD ANTI | 1.0 | 1.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 5506 | 5506 Notebook Paper | 4.0 | 1.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 7034 | 7034 Austin Cheese P | 5.0 | 1.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 7035 | 7035 Austin Pepperja | 10.0 | 3.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 7069 | 7069 LIL DUTCHMAIDS | 1.0 | 1.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 7090 | 7090 ATOMIC FIREBALL | 3.0 | 3.3 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 7133 | 7133 Sweet Desire Da | 2.0 | 3.3 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 7228 | 7228 CHOCOLATE CREME | 2.0 | 2.34 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 7373 | 7373 Whole Grain Qui | 3.0 | 6.09 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/27 | 99999 | RESIDENT TAXES | 1.0 | 1.88 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/13 | 7007 | 7007 ACT II KETTLE C | 2.0 | 1.22 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/13 | 99999 | RESIDENT TAXES | 1.0 | 0.08 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 4493 | 4493 Rayovac AA Batt | 1.0 | 1.98 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 4701 | 4701 LOCK COMBO LOCK | 1.0 | 8.83 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 4770 | 4770 MINT FLUORIDE T | 2.0 | 0.96 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 5418 | 5418 COTTON SWABS 40 | 1.0 | 0.78 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 7106 | 7106 RAINBOW MIX HAR | 1.0 | 1.08 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 7225 | 7225 LIL DUTCH PEANU | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 7228 | 7228 CHOCOLATE CREME | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 7373 | 7373 Whole Grain Qui | 1.0 | 2.03 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/5/6 | 99999 | RESIDENT TAXES | 1.0 | 1.35 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 5425 | 5425 NAIL CLIPPER NO | 1.0 | 0.4 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 5468 | 5468 TWEEZER SLANT T | 1.0 | 0.57 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 6419 | 6419 PURE HONEY | 1.0 | 3.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 6470 | 6470 CHUNKY PEANUT B | 2.0 | 5.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 6987 | 6987 BROWN SUGAR POP | 1.0 | 1.42 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 7007 | 7007 ACT II KETTLE C | 3.0 | 1.83 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 7069 | 7069 LIL DUTCHMAID S | 2.0 | 3.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 7228 | 7228 CHOCOLATE CREME | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 7340 | 7340 MALT-O-MEAL OAT | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 7373 | 7373 Whole Grain Qui | 3.0 | 6.09 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/29 | 99999 | RESIDENT TAXES | 1.0 | 1.79 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/15 | 5519 | 5519 ENVELOPE #10 WH | 2.0 | 0.1 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/15 | 5641 | 5641 USA FOREVER STA | 2.0 | 1.1 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/15 | 99999 | RESIDENT TAXES | 1.0 | 0.01 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 4267 | 4267 EQUITY 31008 CL | 1.0 | 12.0 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 4978 | 4978 SINGLE BLADE RA | 2.0 | 0.2 |

Canteen — KDOC Intranet

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 5519 | 5519 ENVELOPE #10 WH | 1.0 | 0.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 5641 | 5641 USA FOREVER STA | 1.0 | 0.55 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 6440 | 6440 GRAPE JELLY SQU | 1.0 | 2.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 7069 | 7069 LIL DUTCHMAID S | 1.0 | 1.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 7099 | 7099 JELLY BEANS 4.5 | 1.0 | 0.97 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 7827 | 7827 Knott's Boysenb | 1.0 | 0.48 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/8 | 99999 | RESIDENT TAXES | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 4978 | 4978 SINGLE BLADE RA | 5.0 | 0.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 5097 | 5097 LEVEL 10 MOISTU | 2.0 | 2.52 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 5183 | 5183 BODY GUARD ANTI | 1.0 | 1.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 5519 | 5519 ENVELOPE #10 WH | 3.0 | 0.15 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 5650 | 5650 SPECTACLE CORD | 1.0 | 1.07 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 6440 | 6440 GRAPE JELLY SQU | 1.0 | 2.7 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 6469 | 6469 CREAMY PEANUT B | 1.0 | 2.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 6470 | 6470 CHUNKY PEANUT B | 1.0 | 2.75 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7007 | 7007 ACT II KETTLE C | 2.0 | 1.22 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7069 | 7069 LIL DUTCHMAID S | 1.0 | 1.76 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7099 | 7099 JELLY BEANS 4.5 | 3.0 | 2.91 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7172 | 7172 REESES PIECES P | 1.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7225 | 7225 LIL DUTCH PEANU | 1.0 | 1.17 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7708 | 7708 FAYGO COLA 20 O | 1.0 | 0.83 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7736 | 7736 DIET PEPSI 20 | 1.0 | 1.05 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 7813 | 7813 Sweet Obsession | 1.0 | 1.58 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/4/1 | 99999 | RESIDENT TAXES | 1.0 | 1.72 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/3/4 | 4782 | 4782 SECURITY TOOTHB | 2.0 | 0.28 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/3/4 | 4954 | 4954 LUSTERS PINK MO | 1.0 | 5.54 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/3/4 | 4978 | 4978 SINGLE BLADE RA | 1.0 | 0.1 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/3/4 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/3/4 | 5519 | 5519 ENVELOPE #10 WH | 4.0 | 0.2 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/3/4 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.2 |

| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/3/4 | 99999 | RESIDENT TAXES | 1.0 | 0.48 |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 4978 | 4978 SINGLE BLADE RA | 5.0 | 0.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.73 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 5097 | 5097 LEVEL 10 MOISTU | 1.0 | 1.26 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 5183 | 5183 BODY GUARD ANTI | 1.0 | 1.8 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 5506 | 5506 Notebook Paper | 6.0 | 1.5 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 5519 | 5519 ENVELOPE #10 WH | 2.0 | 0.1 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 5641 | 5641 USA FOREVER STA | 3.0 | 1.65 |
| El Dorado Correctional Fac. - Central | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/2/26 | 99999 | RESIDENT TAXES | 1.0 | 0.51 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/22 | 5519 | 5519 ENVELOPE #10 WH | 5.0 | 0.25 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/22 | 5560 | 5560 PEN BLACK FLEX | 1.0 | 0.5 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/22 | 99999 | RESIDENT TAXES | 1.0 | 0.05 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/15 | 5482 | 5482 LEVEL 10 CLEAR | 1.0 | 1.0 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/15 | 5519 | 5519 ENVELOPE #10 WH | 4.0 | 0.2 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/15 | 5641 | 5641 USA FOREVER STA | 4.0 | 2.2 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/15 | 99999 | RESIDENT TAXES | 1.0 | 0.08 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 4782 | 4782 SECURITY TOOTHB | 1.0 | 0.14 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.73 |

| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5011 | 5011 PERSONAL CARE L | 1.0 | 2.3 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5066 | 5066 DOVE WHITE SOAP | 2.0 | 6.58 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5494 | 5494 LEGAL PAD 8.5X1 | 1.0 | 1.67 |

previous 100 results next 28 results

3/9/23, 3:43 PM

Canteen — KDOC Intranet

previous 100 results

| Facility | Inmate # | Inmate Name | Date | Item # | Item Description | Quantity | Total Amount Purchased |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5506 | 5506 Notebook Paper | 1.0 | 0.25 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5516 | 5516 MEAD PRESS & SE | 2.0 | 0.36 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5519 | 5519 ENVELOPE #10 WH | 2.0 | 0.1 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 5641 | 5641 USA FOREVER STA | 2.0 | 1.1 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/8 | 99999 | RESIDENT TAXES | 1.0 | 0.92 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/2 | 5006 | 5006 LOTION MILD HYP | 1.0 | -2.73 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2020/1/2 | 99999 | RESIDENT TAXES | 1.0 | -0.18 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/31 | 4752 | 4752 AIM CAVITY MINT | 1.0 | 2.62 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/31 | 4782 | 4782 SECURITY TOOTHB | 1.0 | 0.14 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/31 | 5006 | 5006 LOTION MILD HYP | 1.0 | 2.73 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/31 | 5066 | 5066 DOVE WHITE SOAP | 1.0 | 3.29 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/31 | 5183 | 5183 BODY GUARD ANTI | 1.0 | 1.8 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/31 | 99999 | RESIDENT TAXES | 1.0 | 0.69 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/11 | 5066 | 5066 DOVE WHITE SOAP | 2.0 | 6.58 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/11 | 5125 | 5125 3n1 SHAMPOO/SHA | 1.0 | 0.71 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/11 | 99999 | RESIDENT TAXES | 1.0 | 0.47 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/4 | 5494 | 5494 LEGAL PAD 8.5X1 | 1.0 | 1.67 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/4 | 5519 | 5519 ENVELOPE #10 WH | 5.0 | 0.25 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/4 | 5641 | 5641 USA FOREVER STA | 5.0 | 2.75 |
| El Dorado Correctional | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/12/4 | 99999 | RESIDENT TAXES | 1.0 | 0.12 |

3/9/23, 3:43 PM                                                    Canteen — KDOC Intranet

| Fac. - RDU | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 4752 | 4752 AIM CAVITY MINT | 1.0 | 2.62 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 4782 | 4782 SECURITY TOOTHB | 1.0 | 0.14 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 5066 | 5066 DOVE WHITE SOAP | 1.0 | 3.29 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 5183 | 5183 BODY GUARD ANTI | 1.0 | 1.8 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 5406 | 5406 SOAP DISH 2 PIE | 1.0 | 0.57 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 5482 | 5482 LEVEL 10 CLEAR | 1.0 | 1.0 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 5561 | 5561 PEN BLUE FLEX | 1.0 | 0.51 |
| El Dorado Correctional Fac. - RDU | 0123078 | ERWIN,CHRISTOPHER,ADAM | 2019/11/26 | 99999 | RESIDENT TAXES | 1.0 | 0.65 |

previous 100 results

# KANSAS DEPARTMENT OF CORRECTIONS MALE EXEMPT PROPERTY MENU

## MALE EXEMPT PROPERTY MENU

| ITEM # | MEN'S BOOTS (Combined Max 4 Pair of Shoes) | SIZE | BASE PRICE | EDCF 6.50% | ECF 8.75% | HCF 8.60% | LCF 8.95% | LCMHF 8.50% | NCF 7.25% | OCF 7.75% | SCF 9.50% | WCF 8.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sales Taxes | | | | | | | | | | | |
| 846 | COURTLINE BLACK BOOT MEDIUM | 5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 847 | COURTLINE BLACK BOOT MEDIUM | 5.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 848 | COURTLINE BLACK BOOT MEDIUM | 6 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 849 | COURTLINE BLACK BOOT MEDIUM | 6.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 855 | COURTLINE BLACK BOOT MEDIUM | 7 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 256 | COURTLINE BLACK BOOT MEDIUM | 7.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 257 | COURTLINE BLACK BOOT MEDIUM | 8 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 258 | COURTLINE BLACK BOOT MEDIUM | 8.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 259 | COURTLINE BLACK BOOT MEDIUM | 9 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 260 | COURTLINE BLACK BOOT MEDIUM | 9.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 261 | COURTLINE BLACK BOOT MEDIUM | 10 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 262 | COURTLINE BLACK BOOT MEDIUM | 10.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 263 | COURTLINE BLACK BOOT MEDIUM | 11 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 264 | COURTLINE BLACK BOOT MEDIUM | 11.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 265 | COURTLINE BLACK BOOT MEDIUM | 12 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 850 | COURTLINE BLACK BOOT MEDIUM | 13 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 851 | COURTLINE BLACK BOOT MEDIUM | 14 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 852 | COURTLINE BLACK BOOT MEDIUM | 15 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
| 839 | COURTLINE BLACK BOOT WIDE | 5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 840 | COURTLINE BLACK BOOT WIDE | 5.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 841 | COURTLINE BLACK BOOT WIDE | 6 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 842 | COURTLINE BLACK BOOT WIDE | 6.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 267 | COURTLINE BLACK BOOT WIDE | 7 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 268 | COURTLINE BLACK BOOT WIDE | 7.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 269 | COURTLINE BLACK BOOT WIDE | 8 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 270 | COURTLINE BLACK BOOT WIDE | 8.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 271 | COURTLINE BLACK BOOT WIDE | 9 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 272 | COURTLINE BLACK BOOT WIDE | 9.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 273 | COURTLINE BLACK BOOT WIDE | 10 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 274 | COURTLINE BLACK BOOT WIDE | 10.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 275 | COURTLINE BLACK BOOT WIDE | 11 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 276 | COURTLINE BLACK BOOT WIDE | 11.5 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 277 | COURTLINE BLACK BOOT WIDE | 12 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 843 | COURTLINE BLACK BOOT WIDE | 13 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 844 | COURTLINE BLACK BOOT WIDE | 14 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |
| 845 | COURTLINE BLACK BOOT WIDE | 15 | $58.50 | $62.30 | $63.62 | $63.53 | $63.74 | $63.47 | $62.74 | $62.89 | $64.06 | $63.47 |

EXHIBIT 2

## KANSAS DEPARTMENT OF CORRECTIONS MALE EXEMPT PROPERTY MENU

| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | COURTLINE VELCRO SHOE WHITE MW | 9 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 586 | COURTLINE VELCRO SHOE WHITE MW | 7.5 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 587 | COURTLINE VELCRO SHOE WHITE MW | 8 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 591 | COURTLINE VELCRO SHOE WHITE MW | 10 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 590 | COURTLINE VELCRO SHOE WHITE MW | 9.5 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 592 | COURTLINE VELCRO SHOE WHITE MW | 10.5 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 593 | COURTLINE VELCRO SHOE WHITE MW | 11 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 594 | COURTLINE VELCRO SHOE WHITE MW | 11.5 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 595 | COURTLINE VELCRO SHOE WHITE MW | 12 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 596 | COURTLINE VELCRO SHOE WHITE MW | 13 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 600 | COURTLINE VELCRO SHOE WHITE MW | 7 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 601 | COURTLINE VELCRO SHOE WHITE MW | 7.5 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 602 | COURTLINE VELCRO SHOE WHITE WW | 8 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 604 | COURTLINE VELCRO SHOE WHITE WW | 9 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 608 | COURTLINE VELCRO SHOE WHITE WW | 11 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |
| 611 | COURTLINE VELCRO SHOE WHITE WW | 13 | $34.95 | $37.22 | $38.01 | $37.96 | $38.08 | $37.92 | $37.48 | $37.66 | $38.27 | $37.92 |

| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | UNDER ARMOUR SURGE RUNNING BLACK | 7 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 710 | UNDER ARMOUR SURGE RUNNING BLACK | 7.5 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 711 | UNDER ARMOUR SURGE RUNNING BLACK | 8 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 712 | UNDER ARMOUR SURGE RUNNING BLACK | 8.5 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 713 | UNDER ARMOUR SURGE RUNNING BLACK | 9 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 714 | UNDER ARMOUR SURGE RUNNING BLACK | 9.5 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 715 | UNDER ARMOUR SURGE RUNNING BLACK | 10 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 716 | UNDER ARMOUR SURGE RUNNING BLACK | 10.5 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 717 | UNDER ARMOUR SURGE RUNNING BLACK | 11 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 718 | UNDER ARMOUR SURGE RUNNING BLACK | 11.5 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 719 | UNDER ARMOUR SURGE RUNNING BLACK | 12 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 720 | UNDER ARMOUR SURGE RUNNING BLACK | 13 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 721 | UNDER ARMOUR SURGE RUNNING BLACK | 14 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |
| 722 | UNDER ARMOUR SURGE RUNNING BLACK | 15 | $72.50 | $77.21 | $78.84 | $78.74 | $78.99 | $78.66 | $77.76 | $78.12 | $79.39 | $78.66 |

| ITEM # | MEN'S SLIPPERS (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | COURTLINE BLACK SLIPPER | 2XL | $15.95 | $16.99 | $17.35 | $17.32 | $17.38 | $17.31 | $17.11 | $17.19 | $17.47 | $17.31 |
| 1655 | COURTLINE BLACK SLIPPER | XL | $15.95 | $16.99 | $17.35 | $17.32 | $17.38 | $17.31 | $17.11 | $17.19 | $17.47 | $17.31 |
| 1654 | COURTLINE BLACK SLIPPER | LG | $15.95 | $16.99 | $17.35 | $17.32 | $17.38 | $17.31 | $17.11 | $17.19 | $17.47 | $17.31 |
| 1653 | COURTLINE BLACK SLIPPER | MED | $15.95 | $16.99 | $17.35 | $17.32 | $17.38 | $17.31 | $17.11 | $17.19 | $17.47 | $17.31 |
| 1652 | COURTLINE BLACK SLIPPER | SM | $15.95 | $16.99 | $17.35 | $17.32 | $17.38 | $17.31 | $17.11 | $17.19 | $17.47 | $17.31 |

## KANSAS DEPARTMENT OF CORRECTIONS MALE EXEMPT PROPERTY MENU

| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2339 | NB MID BASKETBALL WHITE D WIDTH | 7 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2340 | NB MID BASKETBALL WHITE D WIDTH | 7.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2341 | NB MID BASKETBALL WHITE D WIDTH | 8 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2342 | NB MID BASKETBALL WHITE D WIDTH | 8.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2343 | NB MID BASKETBALL WHITE D WIDTH | 9 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2344 | NB MID BASKETBALL WHITE D WIDTH | 9.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2345 | NB MID BASKETBALL WHITE D WIDTH | 10 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2346 | NB MID BASKETBALL WHITE D WIDTH | 10.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2347 | NB MID BASKETBALL WHITE D WIDTH | 11 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2348 | NB MID BASKETBALL WHITE D WIDTH | 11.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2349 | NB MID BASKETBALL WHITE D WIDTH | 12 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2350 | NB MID BASKETBALL WHITE D WIDTH | 13 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2351 | NB MID BASKETBALL WHITE D WIDTH | 14 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2352 | NB MID BASKETBALL WHITE D WIDTH | 15 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2353 | NB MID BASKETBALL WHITE 2E WIDTH | 7 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2354 | NB MID BASKETBALL WHITE 2E WIDTH | 7.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2355 | NB MID BASKETBALL WHITE 2E WIDTH | 8 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2356 | NB MID BASKETBALL WHITE 2E WIDTH | 8.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2357 | NB MID BASKETBALL WHITE 2E WIDTH | 9 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2358 | NB MID BASKETBALL WHITE 2E WIDTH | 9.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2359 | NB MID BASKETBALL WHITE 2E WIDTH | 10 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2360 | NB MID BASKETBALL WHITE 2E WIDTH | 10.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2361 | NB MID BASKETBALL WHITE 2E WIDTH | 11 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2362 | NB MID BASKETBALL WHITE 2E WIDTH | 11.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2363 | NB MID BASKETBALL WHITE 2E WIDTH | 12 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2364 | NB MID BASKETBALL WHITE 2E WIDTH | 13 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2365 | NB MID BASKETBALL WHITE 2E WIDTH | 14 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2366 | NB MID BASKETBALL WHITE 2E WIDTH | 15 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2367 | NB MID BASKETBALL WHITE 4E WIDTH | 7 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2368 | NB MID BASKETBALL WHITE 4E WIDTH | 7.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2369 | NB MID BASKETBALL WHITE 4E WIDTH | 8 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2370 | NB MID BASKETBALL WHITE 4E WIDTH | 8.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2371 | NB MID BASKETBALL WHITE 4E WIDTH | 9 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2372 | NB MID BASKETBALL WHITE 4E WIDTH | 9.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2373 | NB MID BASKETBALL WHITE 4E WIDTH | 10 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2374 | NB MID BASKETBALL WHITE 4E WIDTH | 10.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2375 | NB MID BASKETBALL WHITE 4E WIDTH | 11 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2376 | NB MID BASKETBALL WHITE 4E WIDTH | 11.5 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2378 | NB MID BASKETBALL WHITE 4E WIDTH | 13 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2379 | NB MID BASKETBALL WHITE 4E WIDTH | 14 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |
| 2380 | NB MID BASKETBALL WHITE 4E WIDTH | 15 | $74.69 | $79.54 | $81.23 | $81.11 | $81.37 | $81.04 | $80.11 | $80.48 | $81.79 | $81.04 |

## KANSAS DEPARTMENT OF CORRECTIONS MALE EXEMPT PROPERTY MENU

### MEN'S SHOES (Combined Max 4 Pair of Shoes)

| ITEM # | DESCRIPTION | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2974 | REEBOK MID BASKETBALL WHT D WIDTH | 15 | $56.99 | $60.69 | $61.98 | $61.89 | $62.09 | $61.83 | $61.12 | $61.41 | $62.40 | $61.83 |
| 2964 | REEBOK MID BASKETBALL WHT D WIDTH | 8.5 | $56.99 | $60.69 | $61.98 | $61.89 | $62.09 | $61.83 | $61.12 | $61.41 | $62.40 | $61.83 |
| 2962 | REEBOK MID BASKETBALL WHT D WIDTH | 7.5 | $56.99 | $60.69 | $61.98 | $61.89 | $62.09 | $61.83 | $61.12 | $61.41 | $62.40 | $61.83 |
| 2961 | REEBOK MID BASKETBALL WHT D WIDTH | 7 | $56.99 | $60.69 | $61.98 | $61.89 | $62.09 | $61.83 | $61.12 | $61.41 | $62.40 | $61.83 |
| 2960 | REEBOK MID BASKETBALL WHT D WIDTH | 6.5 | $56.99 | $60.69 | $61.98 | $61.89 | $62.09 | $61.83 | $61.12 | $61.41 | $62.40 | $61.83 |
| ITEM # | REEBOK MID BASKETBALL WHT D WIDTH | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
| 2968 | REEBOK MID BASKETBALL WHT D WIDTH | 10.5 | $56.99 | $60.69 | $61.98 | $61.89 | $62.09 | $61.83 | $61.12 | $61.41 | $62.40 | $61.83 |
| 2967 | REEBOK MID BASKETBALL WHT D WIDTH | 10 | $56.99 | $60.69 | $61.98 | $61.89 | $62.09 | $61.83 | $61.12 | $61.41 | $62.40 | $61.83 |

### MEN'S SHOES [Combined Max 4 Pair of Shoes]

| ITEM # | DESCRIPTION | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | NB MX409TV2 CROSSTRAINER GRY/WHT | 7 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2270 | NB MX409TV2 CROSSTRAINER GRY/WHT | 7.5 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2271 | NB MX409TV2 CROSSTRAINER GRY/WHT | 8 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2272 | NB MX409TV2 CROSSTRAINER GRY/WHT | 8.5 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2273 | NB MX409TV2 CROSSTRAINER GRY/WHT | 9 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2274 | NB MX409TV2 CROSSTRAINER GRY/WHT | 9.5 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2275 | NB MX409TV2 CROSSTRAINER GRY/WHT | 10 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2276 | NB MX409TV2 CROSSTRAINER GRY/WHT | 10.5 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2277 | NB MX409TV2 CROSSTRAINER GRY/WHT | 11 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2278 | NB MX409TV2 CROSSTRAINER GRY/WHT | 11.5 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2279 | NB MX409TV2 CROSSTRAINER GRY/WHT | 12 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2280 | NB MX409TV2 CROSSTRAINER GRY/WHT | 13 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |
| 2281 | NB MX409TV2 CROSSTRAINER GRY/WHT | 14 | $58.10 | $61.88 | $63.18 | $63.10 | $63.30 | $63.04 | $62.31 | $62.60 | $63.62 | $63.04 |

### MEN'S SHOES (Combined Max 4 Pair of Shoes)

| ITEM # | DESCRIPTION | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | AND 1 PULSE MID BASKETBALL WHITE | 7 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 696 | AND 1 PULSE MID BASKETBALL WHITE | 7.5 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 697 | AND 1 PULSE MID BASKETBALL WHITE | 8 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 698 | AND 1 PULSE MID BASKETBALL WHITE | 8.5 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 699 | AND 1 PULSE MID BASKETBALL WHITE | 9 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 700 | AND 1 PULSE MID BASKETBALL WHITE | 9.5 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 701 | AND 1 PULSE MID BASKETBALL WHITE | 10 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 702 | AND 1 PULSE MID BASKETBALL WHITE | 10.5 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 703 | AND 1 PULSE MID BASKETBALL WHITE | 11 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 704 | AND 1 PULSE MID BASKETBALL WHITE | 11.5 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 705 | AND 1 PULSE MID BASKETBALL WHITE | 13 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 706 | AND 1 PULSE MID BASKETBALL WHITE | 13 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 707 | AND 1 PULSE MID BASKETBALL WHITE | 14 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |
| 708 | AND 1 PULSE MID BASKETBALL WHITE | 15 | $46.25 | $49.26 | $50.30 | $50.23 | $50.39 | $50.18 | $49.60 | $49.83 | $50.64 | $50.18 |

## KANSAS DEPARTMENT OF CORRECTIONS MALE EXEMPT PROPERTY MENU

| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | REEBOK RUNNING SHOE BLK D WIDTH | 6.5 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 631 | REEBOK RUNNING SHOE BLK D WIDTH | 7 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 632 | REEBOK RUNNING SHOE BLK D WIDTH | 7.5 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 633 | REEBOK RUNNING SHOE BLK D WIDTH | 8 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 634 | REEBOK RUNNING SHOE BLK D WIDTH | 8.5 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 635 | REEBOK RUNNING SHOE BLK D WIDTH | 9 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 636 | REEBOK RUNNING SHOE BLK D WIDTH | 9.5 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 637 | REEBOK RUNNING SHOE BLK D WIDTH | 10 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 638 | REEBOK RUNNING SHOE BLK D WIDTH | 10.5 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 639 | REEBOK RUNNING SHOE BLK D WIDTH | 11 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 640 | REEBOK RUNNING SHOE BLK D WIDTH | 11.5 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 641 | REEBOK RUNNING SHOE BLK D WIDTH | 12 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 642 | REEBOK RUNNING SHOE BLK D WIDTH | 13 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 643 | REEBOK RUNNING SHOE BLK D WIDTH | 14 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |
| 644 | REEBOK RUNNING SHOE BLK D WIDTH | 15 | $69.95 | $74.50 | $76.07 | $75.97 | $76.21 | $75.90 | $75.02 | $75.37 | $76.60 | $75.90 |

| ITEM # | MEN'S SANDALS (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3230 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 7 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3231 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 8 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3232 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 9 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3233 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 10 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3234 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 11 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3235 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 12 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3236 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 13 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3237 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 14 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |
| 3238 | UNDER ARMOUR LOCKER IV SANDAL BLACK | 15 | $22.07 | $23.50 | $24.00 | $23.97 | $24.05 | $23.95 | $23.67 | $23.78 | $24.17 | $23.95 |

| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | SKECHERS MOULTON RUNNING BLACK | 7 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 724 | SKECHERS MOULTON RUNNING BLACK | 7.5 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 725 | SKECHERS MOULTON RUNNING BLACK | 8 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 726 | SKECHERS MOULTON RUNNING BLACK | 8.5 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 727 | SKECHERS MOULTON RUNNING BLACK | 9 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 728 | SKECHERS MOULTON RUNNING BLACK | 9.5 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 729 | SKECHERS MOULTON RUNNING BLACK | 10 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 730 | SKECHERS MOULTON RUNNING BLACK | 10.5 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 731 | SKECHERS MOULTON RUNNING BLACK | 11 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 732 | SKECHERS MOULTON RUNNING BLACK | 11.5 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 733 | SKECHERS MOULTON RUNNING BLACK | 12 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 734 | SKECHERS MOULTON RUNNING BLACK | 13 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |
| 735 | SKECHERS MOULTON RUNNING BLACK | 14 | $65.25 | $69.49 | $70.96 | $70.86 | $71.09 | $70.80 | $69.98 | $70.31 | $71.45 | $70.80 |

## KANSAS DEPARTMENT OF CORRECTIONS MALE EXEMPT PROPERTY MENU

| ITEM # | CLOTHING - SHORTS | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2531 | JERSEY SHORT NO DRAWSTRING | SM | $15.90 | $16.93 | $17.29 | $17.27 | $17.32 | $17.25 | $17.05 | $17.13 | $17.41 | $17.25 |
| 2532 | JERSEY SHORT NO DRAWSTRING | MED | $15.90 | $16.93 | $17.29 | $17.27 | $17.32 | $17.25 | $17.05 | $17.13 | $17.41 | $17.25 |
| 2533 | JERSEY SHORT NO DRAWSTRING | LG | $15.90 | $16.93 | $17.29 | $17.27 | $17.32 | $17.25 | $17.05 | $17.13 | $17.41 | $17.25 |
| 2534 | JERSEY SHORT NO DRAWSTRING | XL | $15.90 | $16.93 | $17.29 | $17.27 | $17.32 | $17.25 | $17.05 | $17.13 | $17.41 | $17.25 |
| 2535 | JERSEY SHORT NO DRAWSTRING | 2XL | $18.90 | $20.13 | $20.55 | $20.53 | $20.59 | $20.51 | $20.27 | $20.36 | $20.70 | $20.51 |
| 2536 | JERSEY SHORT NO DRAWSTRING | 3XL | $18.90 | $20.13 | $20.55 | $20.53 | $20.59 | $20.51 | $20.27 | $20.36 | $20.70 | $20.51 |
| 2537 | JERSEY SHORT NO DRAWSTRING | 4XL | $18.90 | $20.13 | $20.55 | $20.53 | $20.59 | $20.51 | $20.27 | $20.36 | $20.70 | $20.51 |
| 2538 | JERSEY SHORT NO DRAWSTRING | 5XL | $18.90 | $20.13 | $20.55 | $20.53 | $20.59 | $20.51 | $20.27 | $20.36 | $20.70 | $20.51 |
| 2539 | JERSEY SHORT NO DRAWSTRING | 6XL | $18.90 | $20.13 | $20.55 | $20.53 | $20.59 | $20.51 | $20.27 | $20.36 | $20.70 | $20.51 |
| 2975 | GRT SPORT SHORT SILVER | SM | $12.95 | $13.79 | $14.08 | $14.06 | $14.11 | $14.05 | $13.89 | $13.95 | $14.18 | $14.05 |
| 2976 | GRT SPORT SHORT SILVER | MED | $12.95 | $13.79 | $14.08 | $14.06 | $14.11 | $14.05 | $13.89 | $13.95 | $14.18 | $14.05 |
| 2977 | GRT SPORT SHORT SILVER | LG | $12.95 | $13.79 | $14.08 | $14.06 | $14.11 | $14.05 | $13.89 | $13.95 | $14.18 | $14.05 |
| 2978 | GRT SPORT SHORT SILVER | XL | $12.95 | $13.79 | $14.08 | $14.06 | $14.11 | $14.05 | $13.89 | $13.95 | $14.18 | $14.05 |
| 2979 | GRT SPORT SHORT SILVER | 2XL | $12.95 | $13.79 | $14.08 | $14.06 | $14.11 | $14.05 | $13.89 | $13.95 | $14.18 | $14.05 |
| 2980 | GRT SPORT SHORT SILVER | 3XL | $14.95 | $15.92 | $16.26 | $16.24 | $16.29 | $16.22 | $16.03 | $16.11 | $16.37 | $16.22 |
| 2981 | GRT SPORT SHORT SILVER | 4XL | $14.95 | $15.92 | $16.26 | $16.24 | $16.29 | $16.22 | $16.03 | $16.11 | $16.37 | $16.22 |
| 2982 | GRT SPORT SHORT SILVER | 5XL | $14.95 | $15.92 | $16.26 | $16.24 | $16.29 | $16.22 | $16.03 | $16.11 | $16.37 | $16.22 |

| ITEM # | CLOTHING - SWEATPANTS | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2695 | JERZEES SWEATPANTS GRAY | SM | $9.17 | $9.77 | $9.97 | $9.96 | $9.99 | $9.95 | $9.83 | $9.88 | $10.04 | $9.95 |
| 2696 | JERZEES SWEATPANTS GRAY | MED | $9.17 | $9.77 | $9.97 | $9.96 | $9.99 | $9.95 | $9.83 | $9.88 | $10.04 | $9.95 |
| 2697 | JERZEES SWEATPANTS GRAY | LG | $9.17 | $9.77 | $9.97 | $9.96 | $9.99 | $9.95 | $9.83 | $9.88 | $10.04 | $9.95 |
| 2698 | JERZEES SWEATPANTS GRAY | XL | $9.17 | $9.77 | $9.97 | $9.96 | $9.99 | $9.95 | $9.83 | $9.88 | $10.04 | $9.95 |
| 2699 | JERZEES SWEATPANTS GRAY | 2XL | $9.17 | $9.77 | $9.97 | $9.96 | $9.99 | $9.95 | $9.83 | $9.88 | $10.04 | $9.95 |
| 2700 | JERZEES SWEATPANTS GRAY | 3XL | $9.17 | $9.77 | $9.77 | $9.96 | $9.99 | $9.95 | $9.83 | $9.88 | $10.04 | $9.95 |
| 2701 | GRT SWEATPANTS GRAY | 4XL | $23.95 | $25.51 | $26.05 | $26.01 | $26.09 | $25.99 | $25.69 | $25.81 | $26.23 | $25.99 |
| 2702 | GRT SWEATPANTS GRAY | 5XL | $23.95 | $25.51 | $26.05 | $26.01 | $26.09 | $25.99 | $25.69 | $25.81 | $26.23 | $25.99 |
| 2703 | GRT SWEATPANTS GRAY | 6XL | $23.95 | $25.51 | $26.05 | $26.01 | $26.09 | $25.99 | $25.69 | $25.81 | $26.23 | $25.99 |
| 2704 | GRT SWEATPANTS GRAY | 7XL | $23.95 | $25.51 | $26.05 | $26.01 | $26.09 | $25.99 | $25.69 | $25.81 | $26.23 | $25.99 |
| 2705 | GRT SWEATPANTS GRAY | 8XL | $23.95 | $25.51 | $26.05 | $26.01 | $26.09 | $25.99 | $25.69 | $25.81 | $26.23 | $25.99 |
| 2901 | RUSSELL SWEATPANTS OXFORD | SM | $19.90 | $21.19 | $21.64 | $21.61 | $21.68 | $21.59 | $21.34 | $21.44 | $21.79 | $21.59 |
| 2902 | RUSSELL SWEATPANTS OXFORD | LG | $19.90 | $21.19 | $21.64 | $21.61 | $21.68 | $21.59 | $21.34 | $21.44 | $21.79 | $21.59 |
| 2903 | RUSSELL SWEATPANTS OXFORD | XL | $19.90 | $21.19 | $21.64 | $21.61 | $21.68 | $21.59 | $21.34 | $21.44 | $21.79 | $21.59 |
| 2904 | RUSSELL SWEATPANTS OXFORD | 2XL | $19.90 | $21.19 | $21.64 | $21.61 | $21.68 | $21.59 | $21.34 | $21.44 | $21.79 | $21.59 |
| 2905 | RUSSELL SWEATPANTS OXFORD | 3XL | $28.30 | $30.14 | $30.78 | $30.73 | $30.83 | $30.71 | $30.35 | $30.49 | $30.99 | $30.71 |
| 2906 | RUSSELL SWEATPANTS OXFORD | 4XL | $28.30 | $30.14 | $30.78 | $30.73 | $30.83 | $30.71 | $30.35 | $30.49 | $30.99 | $30.71 |
| 2907 | RUSSELL SWEATPANTS OXFORD | 5XL | $28.30 | $30.14 | $30.78 | $30.73 | $30.83 | $30.71 | $30.35 | $30.49 | $30.99 | $30.71 |
| 2908 | RUSSELL SWEATPANTS OXFORD | 6XL | $36.95 | $39.35 | $40.18 | $40.13 | $40.26 | $40.09 | $39.63 | $39.81 | $40.46 | $40.09 |

# KANSAS DEPARTMENT OF CORRECTIONS MALE EXEMPT PROPERTY MENU

## CLOTHING - SWEATSHIRTS

| ITEM # | DESCRIPTION | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | JERZEES SWEATSHIRT GRAY | SM | $9.32 | $9.93 | $10.14 | $10.12 | $10.15 | $10.11 | $10.00 | $10.04 | $10.21 | $10.11 |
| 2726 | JERZEES SWEATSHIRT GRAY | MED | $9.32 | $9.93 | $10.14 | $10.12 | $10.15 | $10.11 | $10.00 | $10.04 | $10.21 | $10.11 |
| 2727 | JERZEES SWEATSHIRT GRAY | LG | $9.32 | $9.93 | $10.14 | $10.12 | $10.15 | $10.11 | $10.00 | $10.04 | $10.21 | $10.11 |
| 2728 | JERZEES SWEATSHIRT GRAY | XL | $9.32 | $9.93 | $10.14 | $10.12 | $10.15 | $10.11 | $10.00 | $10.04 | $10.21 | $10.11 |
| 2729 | JERZEES SWEATSHIRT GRAY | 2XL | $19.95 | $21.25 | $21.70 | $21.67 | $21.74 | $21.65 | $21.40 | $21.50 | $21.85 | $21.65 |
| 2730 | JERZEES SWEATSHIRT GRAY | 3XL | $19.95 | $21.25 | $21.70 | $21.67 | $21.74 | $21.65 | $21.40 | $21.50 | $21.85 | $21.65 |
| 2731 | GRT SWEATSHIRT GRAY | 4XL | $24.95 | $26.57 | $27.13 | $27.10 | $27.18 | $27.07 | $26.76 | $26.88 | $27.32 | $27.07 |
| 2732 | GRT SWEATSHIRT GRAY | 5XL | $24.95 | $26.57 | $27.13 | $27.10 | $27.18 | $27.07 | $26.76 | $26.88 | $27.32 | $27.07 |
| 2733 | GRT SWEATSHIRT GRAY | 6XL | $24.95 | $26.57 | $27.13 | $27.10 | $27.18 | $27.07 | $26.76 | $26.88 | $27.32 | $27.07 |
| 2734 | GRT SWEATSHIRT GRAY | 7XL | $24.95 | $26.57 | $27.13 | $27.10 | $27.18 | $27.07 | $26.76 | $26.88 | $27.32 | $27.07 |
| 2735 | GRT SWEATSHIRT GRAY | 8XL | $24.95 | $26.57 | $27.13 | $27.10 | $27.18 | $27.07 | $26.76 | $26.88 | $27.32 | $27.07 |
| 2736 | GRT SWEATSHIRT GRAY | 9XL | $24.95 | $26.57 | $27.13 | $27.10 | $27.18 | $27.07 | $26.76 | $26.88 | $27.32 | $27.07 |
| 2737 | GRT SWEATSHIRT GRAY | 10XL | $24.95 | $26.57 | $27.13 | $27.10 | $27.18 | $27.07 | $26.76 | $26.88 | $27.32 | $27.07 |

## CLOTHING - SWEATSHIRTS

| ITEM # | DESCRIPTION | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2920 | RUSSELL SWEATSHIRT OXFORD | SM | $18.85 | $20.08 | $20.50 | $20.47 | $20.54 | $20.45 | $20.22 | $20.31 | $20.64 | $20.45 |
| 2921 | RUSSELL SWEATSHIRT OXFORD | MED | $18.85 | $20.08 | $20.50 | $20.47 | $20.54 | $20.45 | $20.22 | $20.31 | $20.64 | $20.45 |
| 2922 | RUSSELL SWEATSHIRT OXFORD | LG | $18.85 | $20.08 | $20.50 | $20.47 | $20.54 | $20.45 | $20.22 | $20.31 | $20.64 | $20.45 |
| 2923 | RUSSELL SWEATSHIRT OXFORD | XL | $18.85 | $20.08 | $20.50 | $20.47 | $20.54 | $20.45 | $20.22 | $20.31 | $20.64 | $20.45 |
| 2924 | RUSSELL SWEATSHIRT OXFORD | 2XL | $24.10 | $25.67 | $26.21 | $26.17 | $26.26 | $26.15 | $25.85 | $25.97 | $26.39 | $26.15 |
| 2925 | RUSSELL SWEATSHIRT OXFORD | 3XL | $24.10 | $25.67 | $26.21 | $26.17 | $26.26 | $26.15 | $25.85 | $25.97 | $26.39 | $26.15 |
| 2926 | RUSSELL SWEATSHIRT OXFORD | 4XL | $24.10 | $25.67 | $26.21 | $26.17 | $26.26 | $26.15 | $25.85 | $25.97 | $26.39 | $26.15 |
| 2927 | RUSSELL SWEATSHIRT OXFORD | 5XL | $24.10 | $25.67 | $26.21 | $26.17 | $26.26 | $26.15 | $25.85 | $25.97 | $26.39 | $26.15 |
| 2928 | RUSSELL SWEATSHIRT OXFORD | 6XL | $24.10 | $25.67 | $26.21 | $26.17 | $26.26 | $26.15 | $25.85 | $25.97 | $26.39 | $26.15 |
| 2929 | RUSSELL SWEATSHIRT OXFORD | 7/8XL | $24.10 | $25.67 | $26.21 | $26.17 | $26.26 | $26.15 | $25.85 | $25.97 | $26.39 | $26.15 |
| 2930 | RUSSELL SWEATSHIRT OXFORD | 9/10XL | $24.10 | $25.67 | $26.21 | $26.17 | $26.26 | $26.15 | $25.85 | $25.97 | $26.39 | $26.15 |

## CLOTHING - THERMALS

| ITEM # | DESCRIPTION | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2571 | MEN'S THERMAL BOTTOM WHITE | SM | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2572 | MEN'S THERMAL BOTTOM WHITE | MED | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2573 | MEN'S THERMAL BOTTOM WHITE | LG | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2574 | MEN'S THERMAL BOTTOM WHITE | XL | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2575 | MEN'S THERMAL BOTTOM WHITE | 2XL | $11.29 | $12.02 | $12.28 | $12.26 | $12.30 | $12.25 | $12.11 | $12.16 | $12.36 | $12.25 |
| 2576 | MEN'S THERMAL BOTTOM WHITE | 3XL | $11.29 | $12.02 | $12.28 | $12.26 | $12.30 | $12.25 | $12.11 | $12.16 | $12.36 | $12.25 |
| 2577 | MEN'S THERMAL BOTTOM WHITE | 4XL | $11.29 | $12.02 | $12.28 | $12.26 | $12.30 | $12.25 | $12.11 | $12.16 | $12.36 | $12.25 |
| 2578 | MEN'S THERMAL BOTTOM WHITE | 5XL | $14.29 | $15.22 | $15.54 | $15.52 | $15.57 | $15.50 | $15.33 | $15.40 | $15.65 | $15.50 |
| 2579 | MEN'S THERMAL BOTTOM WHITE | 6XL | $14.29 | $15.22 | $15.54 | $15.52 | $15.57 | $15.50 | $15.33 | $15.40 | $15.65 | $15.50 |
| 2590 | MEN'S THERMAL TOP WHITE | SM | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2591 | MEN'S THERMAL TOP WHITE | MED | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2592 | MEN'S THERMAL TOP WHITE | LG | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2593 | MEN'S THERMAL TOP WHITE | XL | $8.29 | $8.83 | $9.02 | $9.00 | $9.03 | $8.99 | $8.89 | $8.93 | $9.08 | $8.99 |
| 2594 | MEN'S THERMAL TOP WHITE | 2XL | $11.29 | $12.02 | $12.28 | $12.26 | $12.30 | $12.25 | $12.11 | $12.16 | $12.36 | $12.25 |
| 2595 | MEN'S THERMAL TOP WHITE | 3XL | $11.29 | $12.02 | $12.28 | $12.26 | $12.30 | $12.25 | $12.11 | $12.16 | $12.36 | $12.25 |
| 2596 | MEN'S THERMAL TOP WHITE | 4XL | $11.29 | $12.02 | $12.28 | $12.26 | $12.30 | $12.25 | $12.11 | $12.16 | $12.36 | $12.25 |
| 2597 | MEN'S THERMAL TOP WHITE | 5XL | $14.29 | $15.22 | $15.54 | $15.52 | $15.57 | $15.50 | $15.33 | $15.40 | $15.65 | $15.50 |
| 2598 | MEN'S THERMAL TOP WHITE | 6XL | $14.29 | $15.22 | $15.54 | $15.52 | $15.57 | $15.50 | $15.33 | $15.40 | $15.65 | $15.50 |

| KANSAS | DEPARTMENT | OF | CORRECTIONS | MALE | EXEMPT | PROPERTY | MENU |
|--------|-----------|----|-------------|------|--------|----------|------|

| ITEM # | KITCHENWARE | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
|--------|-------------|------|-------|------|-----|-----|-----|-------|-----|-----|-----|-----|
| 4595 | WEST BEND 350 WATT HOT POT | 1 EA | $38.19 | $40.67 | $41.53 | $41.47 | $41.61 | $41.44 | $40.96 | $41.15 | $41.82 | $41.44 |
| 4234 | 3 PLUG 6' EXTENSION CORD NO SURGE | 1 EA | $27.63 | $29.43 | $30.05 | $30.01 | $30.10 | $29.98 | $29.63 | $29.77 | $30.25 | $29.98 |
| 4278 | CLEAR TUNES CT-17A AM/FM RADIO | 1 EA | $27.44 | $29.22 | $29.84 | $29.80 | $29.90 | $29.77 | $29.43 | $29.57 | $30.05 | $29.77 |
| 4682 | COLEMAN 6 CAN COOLER | 1 EA | $16.96 | $18.06 | $18.44 | $18.42 | $18.48 | $18.40 | $18.19 | $18.27 | $18.57 | $18.40 |
| ITEM # | ELECTRONICS | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
| 4281 | SANGEAN DT-120 AM/FM RADIO W/ EARBUDS | 1 EA | $66.07 | $70.36 | $71.85 | $71.75 | $71.98 | $71.69 | $70.86 | $71.19 | $72.35 | $71.69 |
| 4347 | KOSS CL-20 CLEAR HEADPHONES | 1 EA | $36.29 | $38.65 | $39.47 | $39.41 | $39.54 | $39.37 | $38.92 | $39.10 | $39.74 | $39.37 |
| 4403 | TIMEX MARATHON T5K802 WATCH | 1 EA | $27.95 | $29.77 | $30.40 | $30.35 | $30.45 | $30.33 | $29.98 | $30.12 | $30.61 | $30.33 |
| 4412 | TIMEX T2H281 ANALOG WATCH | 1 EA | $48.02 | $51.14 | $52.22 | $52.15 | $52.32 | $52.10 | $51.50 | $51.74 | $52.58 | $52.10 |
| 4420 | AC DELCO CHARGER W/O BATTERIES | 1 EA | $16.13 | $17.18 | $17.54 | $17.52 | $17.57 | $17.50 | $17.30 | $17.38 | $17.66 | $17.50 |
| 4444 | AA RECHARGEABLE BATTERIES | 4PK | $18.98 | $20.21 | $20.64 | $20.61 | $20.68 | $20.59 | $20.36 | $20.45 | $20.78 | $20.59 |
| 4503 | WEST BEND 8" CLEAR TABLE FAN | 1 EA | $44.13 | $47.00 | $47.99 | $47.93 | $48.08 | $47.88 | $47.33 | $47.55 | $48.32 | $47.88 |
| 4504 | WEST BEND 6" CLEAR TABLE FAN | 1 EA | $15.62 | $16.64 | $16.99 | $16.96 | $17.02 | $16.95 | $16.75 | $16.83 | $17.10 | $16.95 |
| 4519 | CLEAR TUNES TV 13" NO SPEAKER WITH REMOTE | 1 EA | $218.36 | $232.55 | $237.47 | $237.14 | $237.90 | $236.92 | $234.19 | $235.28 | $239.10 | $236.92 |
| 4530 | CLEAR TUNES TV 15" NO SPEAKER WITH REMOTE | 1 EA | $270.72 | $288.32 | $294.41 | $294.00 | $294.95 | $293.73 | $290.35 | $291.70 | $296.44 | $293.73 |
| 4557 | WEST BEND CLAMP-ON LAMP | 1 EA | $19.35 | $20.61 | $21.04 | $21.01 | $21.08 | $20.99 | $20.75 | $20.85 | $21.19 | $20.99 |
| 4615 | SWINTEC 2410CC CLEAR ELECTRIC TYPEWRITER | 1 EA | $544.38 | $579.76 | $592.01 | $591.20 | $593.10 | $590.65 | $583.85 | $586.57 | $596.10 | $590.65 |

PROPERTY LIMITS ARE NOT LISTED ON THIS MENU

General Canteen Policies

1. No property order will be distributed until positive identification has been made as to the inmate about to receive the order; this policy ensures that everyone receives the correct order. The inmate ID Badge must be shown in order to receive a property order.

2. Clothing and shoe sizing must be checked prior to accepting and signing for this property, once this property is signed for and marked for identification the issues must be dully noted on the receipt prior to signing for and accepting of the order.

3. Discrepancies within your property order must be identified at the time of delivery and brought to the attention of the Staff Member distributing the property; issues must be dully noted on the receipt prior to signing for and accepting of the order.

4. Receipts must be retained in order to follow up with a noted and recorded order discrepancy.

5. All warranty questions or other issues concerning or arising from your property transaction are to be directed to KCI/USG through your Unit Team.

6. All prices or brands are subject to change without notice.

7. KDOC/KCI reserves the right to limit quantities per policy.

## KANSAS DEPARTMENT OF CORRECTIONS
### MALE EXEMPT PROPERTY MENU

| ITEM # | MEN'S BOOTS (Combined Max 4 Pair of Shoes) | SIZE | BASE PRICE | EDCF 6.50% | ECF 8.75% | HCF 8.60% | LCF 8.95% | LCMHF 8.50% | NCF 7.25% | OCF 7.75% | SCF 9.50% | WCF 8.50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2382 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 7.5 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2383 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 8 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2384 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 8.5 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2385 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 9 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2386 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 9.5 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2387 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 10 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2388 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 10.5 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2389 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 11 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2390 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 11.5 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2392 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 13 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| 2393 | ADIDAS ENTRAP BASKETBALL WHITE/GREY | 14 | $80.99 | $86.25 | $88.08 | $87.96 | $88.24 | $87.87 | $86.86 | $87.06 | $88.68 | $87.87 |
| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
| 2409 | ADIDAS RUNFALCON RUNNING BLACK/WHITE | 7 | $68.99 | $73.47 | $75.03 | $74.92 | $75.16 | $74.85 | $73.99 | $74.16 | $75.54 | $74.85 |
| 2410 | ADIDAS RUNFALCON RUNNING BLACK/WHITE | 7.5 | $68.99 | $73.47 | $75.03 | $74.92 | $75.16 | $74.85 | $73.99 | $74.16 | $75.54 | $74.85 |
| 2411 | ADIDAS RUNFALCON RUNNING BLACK/WHITE | 8 | $68.99 | $73.47 | $75.03 | $74.92 | $75.16 | $74.85 | $73.99 | $74.16 | $75.54 | $74.85 |
| 2412 | ADIDAS RUNFALCON RUNNING BLACK/WHITE | 8.5 | $68.99 | $73.47 | $75.03 | $74.92 | $75.16 | $74.85 | $73.99 | $74.16 | $75.54 | $74.85 |
| 2414 | ADIDAS RUNFALCON RUNNING BLACK/WHITE | 9.5 | $68.99 | $73.47 | $75.03 | $74.92 | $75.16 | $74.85 | $73.99 | $74.16 | $75.54 | $74.85 |
| 2418 | ADIDAS RUNFALCON RUNNING BLACK/WHITE | 11.5 | $68.99 | $73.47 | $75.03 | $74.92 | $75.16 | $74.85 | $73.99 | $74.16 | $75.54 | $74.85 |
| 2421 | ADIDAS RUNFALCON RUNNING BLACK/WHITE | 14 | $68.99 | $73.47 | $75.03 | $74.92 | $75.16 | $74.85 | $73.99 | $74.16 | $75.54 | $74.85 |
| ITEM # | MEN'S SHOES (Combined Max 4 Pair of Shoes) | SIZE | PRICE | EDCF | ECF | HCF | LCF | LCMHF | NCF | OCF | SCF | WCF |
| 2397 | NIKE FLEX RUNNING BLACK/WHITE | 8 | $79.99 | $85.19 | $86.99 | $86.87 | $87.15 | $86.79 | $85.79 | $85.99 | $87.59 | $86.79 |
| 2398 | NIKE FLEX RUNNING BLACK/WHITE | 8.5 | $79.99 | $85.19 | $86.99 | $86.87 | $87.15 | $86.79 | $85.79 | $85.99 | $87.59 | $86.79 |
| 2401 | NIKE FLEX RUNNING BLACK/WHITE | 10 | $79.99 | $85.19 | $86.99 | $86.87 | $87.15 | $86.79 | $85.79 | $85.99 | $87.59 | $86.79 |
| 2408 | NIKE FLEX RUNNING BLACK/WHITE | 15 | $79.99 | $85.19 | $86.99 | $86.87 | $87.15 | $86.79 | $85.79 | $85.99 | $87.59 | $86.79 |

Sales Taxes

## ** LIMITED TIME AND SIZES AVAILABLE **

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY COMBINED MENU**
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|--------|-----------|-------|------|-----|-----|------|-------|
| | **BEVERAGES** | | | | | | |
| 6009 | FOLGERS COFFEE PLASTIC CONTAINER | | | | K | 8 OZ | $6.34 |
| 6013 | NESCAFE HAZELNUT COFFEE SINGLES | | | | K | 16 PK | $6.19 |
| 6025 | TASTER'S CHOICE FREEZE DRIED COFFEE SINGLES | | | | K | 1.5 GR | $0.21 |
| 6031 | BACK COUNTRY FRENCH VANILLA CAPPUCCINO | | LOW | G/F | K | 10 OZ | $1.60 |
| 6033 | BACK COUNTRY DECAF COFFEE | | | | K | 4 OZ | $2.76 |
| 6053 | FOOD EXPRESS 100% COLOMBIAN COFFEE | | | | K | 3 OZ | $3.51 |
| 6054 | FOOD EXPRESS PREMIUM SELECT ESPRESSO | | | | K | 4 OZ | $2.78 |
| 6073 | SWISS MISS HOT COCOA MIX - SINGLES | | | G/F | | 1 EA | $0.14 |
| 6089 | FOOD EXPRESS TEA BAGS | | | | K | 100 CT | $2.14 |
| 6096 | FOOD EXPRESS NON-DAIRY CREAMER CANISTER | | | | K | 12 OZ | $1.76 |
| 6099 | COFFEE-MATE FRENCH VANILLA CANISTER | | LOW | | K | 15 OZ | $5.50 |
| 6131 | CRUSH ORANGE SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6132 | CRUSH STRAWBERRY SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6139 | LEMON JUICE WEDGE | NO | NO | G/F | K | 4 OZ | $1.04 |
| 6144 | GATORADE FRUIT PUNCH DRINK MIX | | | | K | 2.12 OZ | $1.20 |
| 6153 | HAWAIIAN PUNCH  BERRY BLUE SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6155 | HAWAIIAN PUNCH  JUICY RED SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6535 | BACK COUNTRY INSTANT NON FAT DRY MILK | | | | K | 5 OZ | $2.00 |
| 7708 | FAYGO COLA 20 OZ - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7709 | FAYGO MOON MIST - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7710 | FAYGO DR FAYGO - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7711 | FAYGO ORANGE - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7714 | FAYGO ROOT BEER - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7735 | PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7736 | DIET PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7737 | MOUNTAIN DEW - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7773 | NESTLE PURE WATER - Combined Limit 36 | | NO | G/F | | 16.9 OZ | $0.70 |
| | **PEANUT BUTTER - JELLY** | | | | | | |
| 6440 | HOME BRAND GRAPE JELLY SQUEEZE BOTTLE | | | | | 20 OZ | $2.99 |
| 6441 | HOME BRAND STRAWBERRY FRUIT SPREAD SQUEEZE BOTTLE | | | | K | 20 OZ | $3.81 |
| 6469 | FOOD EXPRESS CREAMY PEANUT BUTTER | | | | K | 18 OZ | $2.98 |
| 6470 | FOOD EXPRESS CHUNKY PEANUT BUTTER | | | | K | 18 OZ | $3.00 |
| | **CHEESE** | | | | | | |
| 6478 | EASTVIEW FARMS MOZZARELLA CHEESE STICK | | | G/F | K | 4 OZ | $1.60 |
| 6479 | EASTVIEW FARMS CHEDDAR CHEESE STICK | | | G/F | K | 4 OZ | $1.60 |
| 6492 | WISCONSIN CREAM CHEESE | | | | | 2 OZ | $0.67 |
| 6495 | KRAFT VELVEETA | | | | | 8 OZ | $4.78 |
| 6517 | HABANERO CHEESE CUP | NO | | | | 8 OZ | $1.69 |
| 6518 | JALAPENO CHEESE CUP | NO | | | | 8 OZ | $1.69 |
| 6519 | NACHO CHEESE CUP | NO | | | | 8 OZ | $1.69 |
| | **BEANS - RICE - CHILI** | | | | | | |
| 6555 | FOOD EXPRESS PRE-COOKED LONG GRAIN WHITE RICE | | | | K/H | 8 OZ | $1.06 |
| 6556 | FOOD EXPRESS PRE-COOKED LONG GRAIN BROWN RICE | | | | K/H | 6.5 OZ | $1.41 |
| 6573 | COOKQUIK INSTANT RED BEANS AND RICE CHILI FLAVORED | | | G/F | K | 4.4 OZ | $1.22 |
| 6585 | COOKQUIK REFRIED BEANS WITH JALAPENOS AND GREEN CHILES | | | G/F | K | 8 OZ | $1.57 |
| 6597 | BACK COUNTRY CHILI W/ BEANS - *Combo/30* | | | | | 11.25 OZ | $2.95 |
| 6599 | BACK COUNTRY HOT CHILI W/ BEANS - *Combo/30* | | | | | 11.25 OZ | $3.19 |
| | **CRACKER** | | | | | | |
| 7008 | CHEEZ-IT HOT AND SPICY | | | | | 7 OZ | $2.24 |
| 7009 | KEEBLER TOWN HOUSE CRACKERS | | | | | 13.8 OZ | $2.63 |
| 7030 | CHEEZ-IT ORIGINAL | | | | | 7 OZ | $2.24 |
| 7034 | AUSTIN CHEESE CRACKERS WITH PEANUT BUTTER | | | | K | 1.38 OZ | $0.35 |
| 7035 | AUSTIN PEPPERJACK CRACKER SANDWICH | | | | K | 1.38 OZ | $0.35 |
| 7036 | BAKER'S HARVEST WHEAT CRACKER | | | | K | 9.1 OZ | $2.85 |
| 7069 | LIL DUTCHMAID SALTINE CRACKERS | | | | K | 16 OZ | $1.87 |

**EXHIBIT 3**

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **BAGELS - CEREAL - OATMEAL - POP TARTS** | | | | | | |
| 6979 | KELLOGG'S POP-TARTS STRAWBERRY | | | | | 2 PK | $0.76 |
| 6987 | TOAST'EM POP-UPS FROSTED BROWN SUGAR CINNAMON | | LOW | | | 6 OZ | $1.42 |
| 7320 | MALT-O-MEAL RAISIN BRAN | | | | K | 15 OZ | $2.85 |
| 7322 | MALT-O-MEAL FROSTED FLAKES | | | | K | 15 OZ | $2.71 |
| 7330 | MALT-O-MEAL BERRY COLOSSAL CRUNCH | | | | K | 12.5 OZ | $2.43 |
| 7340 | MALT-O-MEAL HONEY & OAT BLENDERS | | | | K | 12 OZ | $2.75 |
| 7360 | MALT-O-MEAL FROSTED MINI SPOONERS | | | | | 15 OZ | $3.16 |
| 7364 | RALSTON FOODS MAPLE BROWN SUGAR INSTANT OATMEAL | | | | K | 10 OZ | $3.53 |
| 7373 | 100% NATURAL WHOLE GRAIN QUICK OATS | NO | NO | | K | 16 OZ | $2.20 |
| 7461 | NATURE VALLEY OATS & HONEY GRANOLA BARS | | | | | 1.5 OZ | $0.75 |
| 7467 | CINNAMON RAISIN BAGEL | LOW | LOW | | K/H | 4 OZ | $0.54 |
| 7468 | WHOLE GRAIN PLAIN BAGEL | | LOW | | K/H | 4 OZ | $0.48 |
| | **PROTEIN BARS** | | | | | | |
| 7440 | PROMAX CHOCOLATE PEANUT CRUNCH BAR | | | G/F | K | 2.64 OZ | $1.64 |
| 7447 | PROMAX DOUBLE FUDGE BROWNIE BAR | | | | K | 2.64 OZ | $1.64 |
| | **CHIPS - PRETZEL** | | | | | | |
| 7513 | PEPE'S HOT AND SPICY PORK RINDS | | | | | 3 OZ | $1.09 |
| 7524 | HARVEST ROAD MINI PRETZEL | | | | K | 12 OZ | $1.60 |
| 7535 | SAYULITA CHILI CHEESE CORN CHIPS | | | | | 9.25 OZ | $2.57 |
| 7536 | SAYULITA BBQ CORN CHIPS | | | | | 12 OZ | $2.45 |
| 7538 | BACK COUNTRY CRUNCHY NUGGETS COOL RANCH | | | | | 1.65 OZ | $0.39 |
| 7540 | SAYULITA SPICY FIESTA MIX | | | | | 11 OZ | $2.87 |
| 7550 | SAYULITA CANTINA STYLE TORTILLA CHIPS | | | | | 12 OZ | $2.96 |
| 7568 | COYOTE VALLEY TANGY BBQ POTATO CHIP | | | | K | 5 OZ | $1.18 |
| 7572 | COYOTE VALLEY SOUR CREAM & ONION POTATO CHIP | | | | | 5 OZ | $1.18 |
| 7576 | COYOTE VALLEY CHEESE NIBBLES | | | | | 10 OZ | $1.82 |
| 7577 | COYOTE VALLEY CHEESE NIBBLES - EXTREME HOT | | | | | 10 OZ | $2.34 |
| 7578 | SAYULITA CANTINA STYLE NACHO TORTILLA CHIPS | | | | | 12 OZ | $2.96 |
| | **CANDY - COOKIES - PUDDING** | | | | | | |
| 6970 | SNACK PACK CHOCOLATE PUDDING | | | | K | 4 OZ | $1.93 |
| 7071 | TOOTSIE ROLL POPS | | LOW | G/F | K | 17 CT | $3.55 |
| 7097 | GRACEY'S GOODIES GUMMI BEARS | | LOW | G/F | | 4 OZ | $1.25 |
| 7099 | GRACEY'S GOODIES JELLY BEANS | | | G/F | | 4.5 OZ | $1.03 |
| 7106 | GRACEY'S GOODIES RAINBOW MIX HARD CANDY | | LOW | G/F | | 4.5 OZ | $1.14 |
| 7116 | GRACEY'S GOODIES RED LICORICE PIECES | | | | | 4.3 OZ | $1.04 |
| 7121 | STARLIGHT MINTS | | LOW | | | 4.5 OZ | $1.00 |
| 7122 | GRACEY'S GOODIES SUGAR FREE ASSORTED HARD CANDY | NO | LOW | | | 3.25 OZ | $0.94 |
| 7133 | SWEET DESIRE DARK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7135 | SWEET DESIRE MILK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7137 | SWEET DESIRE MILK AND ALMOND CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7139 | GRACEY'S GOODIES ATOMIC FIREBALLS | | | G/F | | 3.25 OZ | $0.80 |
| 7149 | COLOMBINA BUTTERSCOTCH DISCS | | LOW | G/F | | 8 OZ | $1.63 |
| 7155 | OLD FASHIONED ASSORTED LEMONADE HARD CANDY | | LOW | G/F | | 10 OZ | $1.50 |
| 7157 | TWIX COOKIE BAR | | LOW | | K | 1.79 OZ | $0.95 |
| 7159 | MILKY WAY KING | | LOW | G/F | K | 3.63 OZ | $1.45 |
| 7162 | M & M'S PLAIN | | LOW | | K | 1.69 OZ | $0.76 |
| 7166 | M & M'S PEANUT | | | G/F | K | 1.74 OZ | $0.81 |
| 7170 | CHICK-O-STICK | | LOW | G/F | K | 0.7 OZ | $0.18 |
| 7176 | SNICKERS | | LOW | G/F | K | 1.86 OZ | $0.84 |
| 7222 | CHICK-O-STICK SUGAR FREE | NO | LOW | G/F | K | 3.75 OZ | $3.30 |
| 7851 | LIL' DUTCH MAID CHOCOLATE CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7854 | LIL' DUTCH MAID PEANUT BUTTER CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7855 | LIL' DUTCH MAID STRAWBERRY CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7858 | LIL' DUTCH MAID CHOCOLATE CHIP COOKIES | | | | K/H | 10.5 OZ | $1.38 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | MEDICAL | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 3527 | GOOD SENSE FIBER CAPLETS | | 100 CT | $9.88 |
| 5213 | MEDIQUE GENERIC 250 MG EXCEDRIN- *Combined Limit 21* | | 2 CT | $0.25 |
| 5214 | MEDIQUE ACETAMINOPHEN 500 MG - Combined Limit 21 | | 2 CT | $0.25 |
| 5215 | MEDI-FIRST IBUPROFEN 200 MG - Combined Limit 21 | | 2 CT | $0.25 |
| 5229 | SHEFFIELD'S CLEAR ZIT ACNE CONTROL CREAM 2% SALICLYLIC ACID | | 1 OZ | $2.14 |
| 5242 | ALLERGY RELIEF WITH LORATADINE - *Limit 1* | | 10 CT | $2.60 |
| 5252 | PERSONAL CARE MEDICATED CHEST RUB - *Limit 1* | | 4 OZ | $2.13 |
| 5244 | TRIPLE ANTIBIOTIC CREAM GENERIC NEOSPORIN - *Limit 1* | | 0.5 OZ | $4.22 |
| 5254 | MILK OF MAGNESIA | | 12 OZ | $3.75 |
| 5257 | GOOD SENSE MULTI-PURPOSE SALINE SOLUTION | | 12 OZ | $6.84 |
| 5259 | GOOD SENSE COUGH DROPS HONEY LEMON 30CT | | 30 CT | $2.06 |
| 5261 | GOOD SENSE NASAL SPRAY 12 HOUR (LIKE AFRIN) - *Limit 1* | | 1 OZ | $2.82 |
| 5263 | GOOD SENSE COUGH DROP SUGAR FREE BLACK CHERRY | | 25 PC | $1.87 |
| 5272 | PEOPLES'S CHOICE VITAMINS NO IRON - *Limit 1* | | 100 CT | $4.40 |
| 5273 | PEOPLES'S CHOICE VITAMIN B - *Limit 1* | | 50 CT | $3.61 |
| 5274 | PEOPLES'S CHOICE VITAMINS WITH IRON - *Limit 1* | | 100 CT | $6.95 |
| 5276 | PEOPLES'S CHOICE VITAMIN B12 - *Limit 1* | | 75 CT | $5.40 |
| 5280 | A2Z CALCIUM ANTACID ASSORTED FRUIT FLAVORS - *Limit 1* | | 150 CT | $4.00 |
| 5281 | PEOPLES'S CHOICE VITAMIN E - *Limit 1* | | 50 CT | $4.56 |
| 5282 | PEOPLES'S CHOICE VITAMIN C - *Limit 1* | | 100 CT | $6.95 |
| 5283 | PEOPLES'S CHOICE CALCIUM - *Limit 1* | | 50 CT | $4.27 |
| 5284 | HYDROCORTISONE 1% CREAM - *Limit 1* | | 0.5 OZ | $1.84 |
| 5286 | MUSCLE RUB CREAM MAX STRENGTH (GENERIC BEN GAY) - *Limit 1* | | 1.25 OZ | $2.07 |
| 5287 | TOLNAFTATE CREAM 1% - *Limit 1* | | 1 OZ | $2.25 |
| 5293 | GOOD SENSE HEMORRHOID OINTMENT - *Limit 1* | | 2 OZ | $4.78 |
| 5329 | FAMILY CARE EYE DROPS ADVANCED (GENERIC VISINE) - *Limit 1* | | 0.5 OZ | $2.70 |
| 5444 | GOOD SENSE BANDAID | | 10  CT | $1.25 |
| 5482 | LEVEL 10 CLEAR LIP BALM | | 0.15 OZ | $1.03 |
| ITEM # | SHAVING SUPPLIES | | SIZE | PRICE |
| 4923 | MAGIC SHAVE RAZOR LESS SHAVE CREAM REGULAR | | 6 OZ | $5.26 |
| 4966 | PERSONAL CARE SHAVE GEL SENSITIVE | | 6 OZ | $1.92 |
| 4975 | OCEAN CLEAR ALCOHOL FREE AFTER SHAVE AQUA BLUE | | 5 OZ | $1.78 |
| 4976 | MARX TRIPLE BLADE DISPOSABLE RAZOR | | 5 EA | $2.19 |
| 4978 | SINGLE BLADE DISPOSABLE RAZOR (BIHS) | | 1 EA | $0.10 |
| 4981 | PERSONNA TWIN BLADE RAZOR | | 5 PK | $1.98 |
| ITEM # | HAIR CARE PRODUCTS | | SIZE | PRICE |
| 4814 | V05 SHAMPOO MOISTURE STRAWBERRIES & CREAM - *Limit 1* | | 12.5 OZ | $2.85 |
| 4825 | SOFTEE HERBAL GRO HAIR REPAIR- *Limit 2* | | 5 OZ | $9.31 |
| 4838 | LEVEL 10 2 N 1 SHAMPOO & CONDITIONER - *Limit 2* | | 15 OZ | $2.58 |
| 4840 | PERSONAL CARE HERBAL HYDRATION SHAMPOO - *Limit 2* | | 12 OZ | $1.32 |
| 4855 | PANTENE PRO V 2 IN 1 SHAMPOO CONDITIONER | | 12.6 OZ | $8.07 |
| 4873 | GREEN APPLE SHAMPOO - *Limit 2* | | 15 OZ | $2.10 |
| 4891 | LEVEL 10 CONDITIONER DAILY MOISTURIZING - *Limit 2* | | 15 OZ | $2.76 |
| 4905 | URBAN STYLING GEL - *Limit 1* | | 16 OZ | $2.15 |
| 4906 | SOFTEE AFRICAN CROWN HAIR DRESSING Limit 2 | | 5 OZ | $4.00 |
| 4907 | SUAVE DANDRUFF SHAMPOO | | 12.6 OZ | $4.89 |
| 4909 | SOFTEE PROTEIN STYLING GEL DARK | | 8 OZ | $1.85 |
| 4910 | SUAVE CONDITIONER GREEN APPLE- *Limit 2* | | 15 OZ | $2.18 |
| 4926 | BLUE MAGIC HAIR DRESSING - *Limit 2* | | 4 OZ | $2.98 |
| 4930 | LUSTI POMADE - *Limit 2* | | 4 OZ | $1.98 |
| 4932 | LUSTI HAIR FOOD - *Limit 2* | | 4 OZ | $1.98 |
| 4933 | MURRAY'S POMADE - *Limit 2* | | 3 OZ | $5.13 |
| 4934 | BLUE MAGIC CHOLESTEROL | | 14 OZ | $4.28 |
| 4941 | SULFUR SHAMPOO - *Limit 2* | | 7.5 OZ | $4.31 |
| 4946 | REGULAR RELAXER KIT - *Limit 2* | | 1 EA | $9.52 |
| 4950 | LOC TWIST BRAID BUTTER - *Limit 2* | | 4 OZ | $3.98 |
| 4954 | LUSTER'S PINK MOISTERIZING OIL - *Limit 2* | | 8 OZ | $5.71 |
| 5432 | CLUB BRUSH BOAR BRISTLE | | 1 EA | $2.68 |
| 5449 | COMB 5" ALL PURPOSE POLY (BIHS) - *Limit 1* | | 1 EA | $0.13 |
| 5451 | SPARTEN WAVE BUILDER WAVE CAP BLACK | | 2 PK | $2.68 |
| 5452 | HAIR PIK 5" BLACK - *Limit 1* | | 1 EA | $0.54 |
| 5455 | HAIR BRUSH VENTED BLACK SOFT VENT BRISTLES - *Limit 1* | | 1 EA | $0.84 |
| 5483 | WIDE TOOTH COMB | | 1 EA | $1.12 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | PERSONAL MISCELLANEOUS | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 5398 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 300 CT | $2.45 |
| 5410 | TOOTHBRUSH HEAD COVER CLEAR - Limit 2 | | 1 EA | $0.30 |
| 5416 | MIRROR ACRYLIC 4X6 - Limit 1 | | 1 EA | $3.04 |
| 5418 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 40 CT | $0.78 |
| 5421 | TRIM EMERY BOARDS 4.25" CARDED | | 10 PK | $1.02 |
| 5425 | NAIL CLIPPER (NO FILE) | | 1 EA | $0.40 |
| 5426 | TRIM PUMICE STONE CARDED | | 1 EA | $2.26 |
| 5429 | SMALL TOILETRIES BAG CLEAR | | 1 EA | $2.17 |
| 5430 | EARTH FIRST FACIAL TISSUE 100 CT | | 1 EA | $1.43 |
| 5431 | SLEEP MASK | | 1 EA | $2.76 |
| 5433 | CHARMIN WHITE BIG ROLL | | 4 RL | $4.40 |
| 5436 | WASH CLOTH BEIGE 12"X12" - Limit 2 | | 1 EA | $2.00 |
| 5439 | SPARTEN RUBBER BANDS - BLACK | | 250 EA | $0.90 |
| 5461 | DISPOSABLE SHOWER CAP - Limit 2 | | 1 EA | $0.17 |
| 5468 | TRIM TWEEZER SLANT TIP | | 1 EA | $0.62 |
| 5480 | SCUNCI NO METAL PONY TAIL ELASTICS BLACK | | 18 CT | $3.93 |
| 5717 | PERSONAL SEWING KIT (NO SCISSORS) | | 1 EA | $1.38 |
| 5721 | DISPOSABLE EAR PLUGS - Limit 2 | | 1 PR | $0.28 |
| ITEM # | MISCELLANEOUS | | SIZE | PRICE |
| 4620 | SWINTEC CORRECTABLE RIBBON BLACK | | 1 EA | $10.70 |
| 4717 | FLEXIBLE PLASTIC PHOTO ALBUM HOLDS 80 PHOTOS | | 1 EA | $3.10 |
| 5527 | ADDRESS BOOK 3¾" X 2½" | | 1 EA | $1.67 |
| 5750 | BROTHER BRT  TYPEWRITER RIBBON | | 1 EA | $10.21 |
| 5761 | CORRECTION TAPE for BROTHER /SWINTEC  2/PK | | 2 PK | $6.95 |
| 9975 | PICTURE TICKET | | 1 EA | $2.50 |
| 9980 | COPY TICKET | | 20 CT | $2.00 |
| ITEM # | POSTAGE | | SIZE | PRICE |
| 5641 | USA FOREVER STAMP - Combined Limit 25 | | 1 EA | $0.58 |
| 5642 | USA FOREVER ADDITIONAL OUNCE STAMP - Combined Limit  25 | | 1 EA | $0.20 |
| 5643 | USA $.01 ADDITIONAL STAMP-Combined Limit 25 | | 1 EA | $0.01 |
| 5646 | FOREVER WORLD STAMP - Combined Limit 25 | | 1 EA | $1.30 |
| ITEM # | SHOE ACCESSORIES | | SIZE | PRICE |
| 3225 | MEN'S SHOWER SLIPPER WHT(SIZE 6-8) - Limit 1 | | SM | $4.15 |
| 3226 | MEN'S SHOWER SLIPPER (SIZE 9-10) WHT - Limit 1 | | MED | $4.15 |
| 3227 | MEN'S SHOWER SLIPPER WHT (SIZE 10–12) - Limit 1 | | LG | $4.15 |
| 3228 | MEN'S SHOWER SLIPPER WHT(SIZE 12-13)- Limit 1 | | XL | $4.15 |
| 3229 | MEN'S SHOWER SLIPPER WHT(SIZE 14-15) - Limit 1 | | 2XL | $4.15 |
| 2485 | COURTLINE ODOR STOPPER FOAM CUSHIONS ONE SIZE FITS ALL | | 1 PR | $2.76 |
| 2495 | KIWI 54" SPORT FLAT SHOE LACE WHITE | | 1 PR | $1.61 |
| 2507 | 45" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2508 | 54" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2512 | ANGELUS INSTANT SHINE SHOE POLISH LIQUID BLACK | | 3 OZ | $3.48 |
| 2513 | ANGELUS PERFECT STAIN SHOE POLISH WAX NEUTRAL | | 3 OZ | $3.48 |
| ITEM # | GAMES/BOOKS | | SIZE | PRICE |
| 4629 | MAVERICK PINOCHLE CARDS - Limit 2 | | 1 EA | $2.51 |
| 4630 | MAVERICK POKER CARDS - Limit 2 | | 1 EA | $1.48 |
| 4634 | PRESSMAN WOODEN DOMINOES DOUBLE SIX - Limit 1 | | 1 EA | $4.44 |
| 4636 | UNO CARDS - Limit 1 | | 1 EA | $10.35 |
| 4637 | PRESSMAN CHECKERS w/ BOARD - Limit 1 | | 1 EA | $5.99 |
| 4640 | PRESSMAN CHESS SET w/ BOARD - Limit 1 | | 1 EA | $6.99 |
| 5511 | WEBSTER'S WORLDWIDE DICTIONARY ENGLISH/SPANISH - Limit 1 | | 1 EA | $2.89 |
| 5633 | SUDOKU 6 ASSORTED NUMBER PUZZLES | | 1 EA | $2.14 |
| ITEM # | TABLEWARE / DISH SOAP | | SIZE | PRICE |
| 4596 | PLASTIC FOOD INSERT (Use with West Bend Hot Pot) | | 1 EA | $3.42 |
| 5128 | AJAX ANTIBACTERIAL ORANGE DISH SOAP | | 14 OZ | $1.82 |
| 6268 | DURALUX YELLOW 3PC SET FORK/SOUP SPOON/TEASPOON | | 1 ST | $1.61 |
| 6272 | PLIABLE SPOON | | 1 EA | $0.12 |
| 6293 | WHIRLEY MUG CLEAR SOLID BOTTOM THERMO W/BLK LID - Limit 2 | | 1 EA | $4.11 |
| 6298 | TUMBLER W/LID 22 OZ TRANSLUCENT STADIUM CUP - Limit 2 | | 22 OZ | $0.45 |
| 6301 | LEVEL 10 REUSABLE PLASTIC CONTAINER 3 CUPS - Limit 1 | | 3 CP | $5.06 |
| 6302 | CLEAR HOT BEVERAGE MUG BONE - Limit 2 | | 12 OZ | $1.34 |
| 6306 | WATER BOTTLE W/ MEASURING LINES - Limit 2 | | 32 OZ | $3.89 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 12/1/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|--------|-----------|-------|------|-----|-----|------|-------|
| | **BEVERAGES** | | | | | | |
| 6009 | FOLGERS COFFEE PLASTIC CONTAINER | | | | K | 8 OZ | $6.34 |
| 6013 | NESCAFE HAZELNUT COFFEE SINGLES | | | | K | 16 PK | $6.19 |
| 6025 | TASTER'S CHOICE FREEZE DRIED COFFEE SINGLES | | | | K | 1.5 GR | $0.21 |
| 6031 | BACK COUNTRY FRENCH VANILLA CAPPUCCINO | | LOW | G/F | K | 10 OZ | $1.73 |
| 6033 | BACK COUNTRY DECAF COFFEE | | | | K | 4 OZ | $2.76 |
| 6053 | FOOD EXPRESS 100% COLOMBIAN COFFEE | | | | K | 3 OZ | $3.51 |
| 6054 | FOOD EXPRESS PREMIUM SELECT ESPRESSO | | | | K | 4 OZ | $2.78 |
| 6073 | SWISS MISS HOT COCOA MIX - SINGLES | | | G/F | | 1 EA | $0.14 |
| 6089 | FOOD EXPRESS TEA BAGS | | | | K | 100 CT | $2.14 |
| 6094 | CAFÉ DELIGHT NON-DAIRY CREAMER | | | | | 12 OZ | $3.05 |
| 6099 | COFFEE-MATE FRENCH VANILLA CANISTER | | LOW | | K | 15 OZ | $5.50 |
| 6131 | CRUSH ORANGE SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6132 | CRUSH STRAWBERRY SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6139 | LEMON JUICE WEDGE | NO | NO | G/F | K | 4 OZ | $1.04 |
| 6144 | GATORADE FRUIT PUNCH DRINK MIX | | | | K | 2.12 OZ | $1.20 |
| 6153 | HAWAIIAN PUNCH  BERRY BLUE SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6155 | HAWAIIAN PUNCH  JUICY RED SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6535 | BACK COUNTRY INSTANT NON FAT DRY MILK | | | | K | 5 OZ | $2.26 |
| 7708 | FAYGO COLA 20 OZ - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7709 | FAYGO MOON MIST - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7710 | FAYGO DR FAYGO - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7711 | FAYGO ORANGE - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7714 | FAYGO ROOT BEER - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7735 | PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7736 | DIET PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7737 | MOUNTAIN DEW - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7773 | NESTLE PURE WATER - Combined Limit 36 | | NO | G/F | | 16.9 OZ | $0.70 |
| | **PEANUT BUTTER - JELLY** | | | | | | |
| 6469 | FOOD EXPRESS CREAMY PEANUT BUTTER | | | | K | 18 OZ | $3.28 |
| 6470 | FOOD EXPRESS CHUNKY PEANUT BUTTER | | | | K | 18 OZ | $3.30 |
| 6473 | FOOD EXPRESS GRAPE JELLY SQUEEZE BOTTLE | | | | | 12 OZ | $1.99 |
| 6474 | FOOD EXPRESS STRAWBERRY FRUIT SPREAD SQUEEZE BOTTLE | | | | | 12 OZ | $2.28 |
| | **CHEESE** | | | | | | |
| 6478 | EASTVIEW FARMS MOZZARELLA CHEESE STICK | | | G/F | K | 4 OZ | $1.60 |
| 6479 | EASTVIEW FARMS CHEDDAR CHEESE STICK | | | G/F | K | 4 OZ | $1.60 |
| 6492 | WISCONSIN CREAM CHEESE | | | | | 2 OZ | $0.67 |
| 6495 | KRAFT VELVEETA | | | | | 8 OZ | $4.78 |
| 6526 | NACHO CHEESE CUP | | | | | 4 OZ | $1.25 |
| 6527 | SHARP CHEDDAR CHEESE CUP | | | | | 4 OZ | $1.25 |
| 6528 | HABANERO CHEESE CUP | | | | | 4 OZ | $1.25 |
| 6529 | JALAPENO CHEESE CUP | | | | | 4 OZ | $1.25 |
| | **BEANS - RICE - CHILI** | | | | | | |
| 6551 | SAN MIGUAL REFRIED BLACK BEANS | | | | K/H | 8 OZ | $1.21 |
| 6555 | FOOD EXPRESS PRE-COOKED LONG GRAIN WHITE RICE | | | | K/H | 8 OZ | $1.06 |
| 6556 | FOOD EXPRESS PRE-COOKED LONG GRAIN BROWN RICE | | | | K/H | 6.5 OZ | $1.41 |
| 6573 | COOKQUIK INSTANT RED BEANS AND RICE CHILI FLAVORED | | | G/F | K | 4.4 OZ | $1.28 |
| 6585 | COOKQUIK REFRIED BEANS WITH JALAPENOS AND GREEN CHILES | | | G/F | K | 8 OZ | $1.63 |
| 6597 | BACK COUNTRY CHILI W/ BEANS - Combo/30 | | | | | 11.25 OZ | $2.95 |
| 6599 | BACK COUNTRY HOT CHILI W/ BEANS - Combo/30 | | | | | 11.25 OZ | $3.19 |
| | **CRACKER** | | | | | | |
| 7008 | CHEEZ-IT HOT AND SPICY | | | | | 7 OZ | $2.24 |
| 7009 | KEEBLER TOWN HOUSE CRACKERS | | | | | 13.8 OZ | $2.63 |
| 7030 | CHEEZ-IT ORIGINAL | | | | | 7 OZ | $2.24 |
| 7034 | AUSTIN CHEESE CRACKERS WITH PEANUT BUTTER | | | | K | 1.38 OZ | $0.37 |
| 7036 | BAKER'S HARVEST WHEAT CRACKER | | | | K | 9.1 OZ | $3.21 |
| 7069 | LIL DUTCHMAID SALTINE CRACKERS | | | | K | 16 OZ | $2.09 |
| 7078 | KEEBLER CLUB CHEDDAR SANDWICH CRACKERS | | | | | 8 PK | $5.07 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 12/1/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **MEATS - SEAFOOD** | | | | | | |
| 6588 | BACK COUNTRY BEEF STEW | | | | | 11.25 OZ | $2.78 |
| 6614 | COMAL SHREDDED CHICKEN w/ GREEN SAUCE | | | G/F | | 8 OZ | $5.10 |
| 6616 | HEREFORD SEASONED BEEF CRUMBLES | | | | | 6 OZ | $4.05 |
| 6619 | HEREFORD SPICY SEASONED BEEF CRUMBLES | | | | | 6 OZ | $4.05 |
| 6621 | BACK COUNTRY CHICKEN TACO FILLING | | | | | 11.25 OZ | $2.74 |
| 6623 | PANCHO'S CANTINA SHREDDED BEEF | | | | H | 7 OZ | $3.84 |
| 6636 | MEATBALLS IN TOMATO SAUCE | | | G/F | | 10 OZ | $4.00 |
| 6639 | SIAM CHINESE PORK SAUSAGE | | | | | 4.5 OZ | $2.70 |
| 6645 | HORMEL SPAM CLASSIC SINGLE | | | | | 3 OZ | $1.84 |
| 6655 | BACK COUNTRY PREMIUM CHICKEN WHITE MEAT IN A POUCH | | | | | 4.5 OZ | $3.38 |
| 6686 | LEGENDARY MEAT SNACKS HOT BEEF SUMMER SAUSAGE | | | | | 5 OZ | $1.95 |
| 6690 | LEGENDARY MEAT SNACKS BEEF SUMMER SAUSAGE | | | | | 5 OZ | $1.95 |
| 6693 | LEGENDARY MEAT SNACKS BEEF SALAMI | | | | | 5 OZ | $1.86 |
| 6697 | BACK COUNTRY PEPPERONI PRE SLICED | | | G/F | | 3.5 OZ | $2.88 |
| 6707 | HOT SHOTS MEAT SNACKS | | | | | 1 OZ | $0.60 |
| 6830 | FISHERMAN'S PARADISE LIGHT TUNA w/ DICED JALAPENOS | LOW | | G/F | K/H | 3.53 OZ | $2.12 |
| 6836 | FISHERMAN'S PARADISE MACKEREL FILLET IN OIL | | | G/F | K/H | 3.53 OZ | $1.83 |
| 6837 | FISHERMAN'S PARADISE WHOLE MACKEREL FILLET IN WATER | | | G/F | K/H | 12 OZ | $3.75 |
| 6848 | FISHERMAN'S PARADISE SARDINES IN OIL | | | G/F | K/H | 3.53 OZ | $1.02 |
| 6868 | FISHERMAN'S PARADISE SMOKED OYSTERS | | | G/F | | 3 OZ | $2.55 |
| 6874 | FISHERMAN'S PARADISE FISH STEAKS IN LOUISIANA HOT SAUCE | | | G/F | K/H | 3.53 OZ | $1.02 |
| 6889 | FISHERMAN'S PARADISE CHUNK LIGHT TUNA IN WATER | | | G/F | K/H | 4.23 OZ | $2.06 |
| 7820 | FISHERMAN'S PARADISE YELLOWFIN TUNA SPICY THAI SAUCE | | | G/F | K/H | 3.53 OZ | $1.31 |
| | **SOUP - PASTA - TORTILLA** | | | | | | |
| 6550 | HOSPITALITY MACARONI & CHEESE DINNER | | | | K | 7.25 OZ | $0.73 |
| 6677 | ALLEGRA WIDE EGG NOODLES | | | | K | 12 OZ | $2.47 |
| 6912 | NISSIN BEEF CUP - *Combined Limit 30* | NO | | | | 2.25 OZ | $0.89 |
| 6913 | NISSIN HEARTY CHICKEN CUP - *Combined Limit 30* | NO | | | | 2.25 OZ | $0.89 |
| 6925 | ALLEGRA ANGEL HAIR PASTA - *Combined Limit 30* | LOW | NO | | K | 16 OZ | $1.63 |
| 6954 | DRAGON EXPRESS SPICY TEXAS BEEF RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.50 |
| 6955 | DRAGON EXPRESS SPICY CAJUN CHICKEN RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.50 |
| 6956 | DRAGON EXPRESS SPICY & HOT  VEGETABLE RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.50 |
| 6957 | DRAGON EXPRESS SPICY CAJUN SHRIMP RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.50 |
| 6958 | DRAGON EXPRESS CHICKEN RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.50 |
| 6959 | DRAGON EXPRESS CHILI RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.50 |
| 6960 | DRAGON EXPRESS VEGETABLE RAMEN - Combined Limit 30 | | | | | 3 OZ | $0.50 |
| 6965 | SAYULITA 8" FLOUR TORTILLA 10 CT | LOW | LOW | | K/H | 10 OZ | $2.05 |
| 6996 | WHEAT TORTILLA 6 CT | LOW | LOW | | K/H | 7.8 OZ | $1.05 |
| 6997 | BUTTER TORTILLA 6 CT | LOW | LOW | | K/H | 7.8 OZ | $1.00 |
| | **VEGETABLES** | | | | | | |
| 6549 | IDAHOAN MASHED POTATOES | | | | | 13.75 OZ | $4.54 |
| 6749 | TEXAS TITO'S BIG FAT JUICY DILL PICKLE | | | | K | 6 OZ | $0.77 |
| 6756 | EL PATO SLICED JALAPENO WHEELS PLASTIC JAR | | | | K | 12 OZ | $2.13 |
| 6761 | STAR SPANISH OLIVES STUFFED WITH MINCED PIMIENTO | | | G/F | | 2.5 OZ | $1.95 |
| 6769 | STAR SPANISH OLIVES MEDIUM BLACK | | | | | 2.5 OZ | $2.67 |
| | **SWEETENER** | | | | | | |
| 6240 | EQUAL ASPARTAME BLUE PACKET | NO | LOW | G/F | | 100 CT | $2.32 |
| 6241 | EQUAL SACCHARIN PINK PACKET | NO | LOW | G/F | | 100 CT | $2.62 |
| | **POPCORN - NUTS - TRAIL MIX** | | | | | | |
| 7005 | ACT II BUTTER LOVERS POPCORN | | | | K | 2.75 OZ | $0.64 |
| 7007 | ACT II KETTLE CORN | | | | K | 2.75 OZ | $0.61 |
| 7012 | COPPER RIVER SUNFLOWER SEED KERNELS ROASTED & SALTED | | | | K | 3 OZ | $1.30 |
| 7020 | KAR'S MIXED NUTS WITH PEANUTS | | | | K | 10 OZ | $3.90 |
| 6967 | COPPER RIVER SALTED ROASTED PEANUTS | | | | | 3.5 OZ | $1.25 |
| 7024 | KAR'S HONEY ROASTED PEANUTS | | | | K | 3.5 OZ | $0.85 |
| 7542 | KAR'S ALL ENERGY TRAIL MIX | | | | K | 2 OZ | $0.92 |
| 7562 | COPPER RIVER BANANA CHIPS | | | | | 3.5 OZ | $1.29 |
| 7563 | SUN MAID NATURAL CALIFORNIA RAISINS | | | | | 10 OZ | $5.48 |
| 7579 | COYOTE VALLEY WHITE CHEDDAR POPCORN | | | | | 5 OZ | $1.83 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 12/1/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **BAGELS - CEREAL - OATMEAL - POP TARTS** | | | | | | |
| 6979 | KELLOGG'S POP-TARTS STRAWBERRY | | | | | 2 PK | $0.76 |
| 6987 | TOAST'EM POP-UPS FROSTED BROWN SUGAR CINNAMON | | LOW | | | 6 OZ | $1.42 |
| 7320 | MALT-O-MEAL RAISIN BRAN | | | | K | 15 OZ | $2.85 |
| 7322 | MALT-O-MEAL FROSTED FLAKES | | | | K | 15 OZ | $2.71 |
| 7330 | MALT-O-MEAL BERRY COLOSSAL CRUNCH | | | | K | 12.5 OZ | $2.43 |
| 7340 | MALT-O-MEAL HONEY & OAT BLENDERS | | | | K | 12 OZ | $2.75 |
| 7360 | MALT-O-MEAL FROSTED MINI SPOONERS | | | | | 15 OZ | $3.16 |
| 7361 | MALT-O-MEAL REGULAR OATMEAL SINGLE PACKET | | | | | 1 EA | $0.40 |
| 7364 | RALSTON FOODS MAPLE BROWN SUGAR INSTANT OATMEAL | | | | K | 10 OZ | $4.48 |
| 7372 | RALSTON FOODS FRUIT & CREAM OATMEAL VARIETY 10 PACK | | | | | 10 PK | $4.95 |
| 7417 | FLAVOR KIST CHEWY CHOCOLATE CHIP GRANOLA BARS | | | | | 6.7 OZ | $3.81 |
| 7461 | NATURE VALLEY OATS & HONEY GRANOLA BARS | | | | | 1.5 OZ | $0.81 |
| 7467 | CINNAMON RAISIN BAGEL | LOW | LOW | | K/H | 4 OZ | $0.58 |
| 7468 | WHOLE GRAIN PLAIN BAGEL | | LOW | | K/H | 4 OZ | $0.51 |
| | **PROTEIN BARS** | | | | | | |
| 7440 | PROMAX CHOCOLATE PEANUT CRUNCH BAR | | | G/F | K | 2.64 OZ | $1.81 |
| 7447 | PROMAX DOUBLE FUDGE BROWNIE BAR | | | | K | 2.64 OZ | $1.81 |
| | **CHIPS - PRETZEL** | | | | | | |
| 7513 | PEPE'S HOT AND SPICY PORK RINDS | | | | | 3 OZ | $1.20 |
| 7524 | HARVEST ROAD MINI PRETZEL | | | | K | 12 OZ | $1.87 |
| 7535 | SAYULITA CHILI CHEESE CORN CHIPS | | | | | 9.25 OZ | $4.21 |
| 7536 | SAYULITA BBQ CORN CHIPS | | | | | 12 OZ | $3.93 |
| 7538 | BACK COUNTRY CRUNCHY NUGGETS COOL RANCH | | | | | 1.65 OZ | $0.58 |
| 7540 | SAYULITA SPICY FIESTA MIX | | | | | 11 OZ | $3.18 |
| 7550 | SAYULITA CANTINA STYLE TORTILLA CHIPS | | | | | 12 OZ | $4.18 |
| 7568 | COYOTE VALLEY TANGY BBQ POTATO CHIP | | | | K | 5 OZ | $1.67 |
| 7572 | COYOTE VALLEY SOUR CREAM & ONION POTATO CHIP | | | | | 5 OZ | $1.69 |
| 7576 | COYOTE VALLEY CHEESE NIBBLES | | | | | 10 OZ | $1.82 |
| 7577 | COYOTE VALLEY CHEESE NIBBLES - EXTREME HOT | | | | | 10 OZ | $2.34 |
| 7578 | SAYULITA CANTINA STYLE NACHO TORTILLA CHIPS | | | | | 12 OZ | $4.11 |
| | **CANDY - COOKIES - PUDDING** | | | | | | |
| 6970 | SNACK PACK CHOCOLATE PUDDING | | | | K | 4 OZ | $1.93 |
| 7071 | TOOTSIE ROLL POPS | | LOW | G/F | K | 17 CT | $3.55 |
| 7072 | RED VINES ORIGINAL | | | | | 5 OZ | $3.05 |
| 7097 | GRACEY'S GOODIES GUMMI BEARS | | LOW | G/F | | 4 OZ | $1.33 |
| 7099 | GRACEY'S GOODIES JELLY BEANS | | | | | 4.5 OZ | $1.09 |
| 7121 | STARLIGHT MINTS | | LOW | | | 4.5 OZ | $1.00 |
| 7122 | GRACEY'S GOODIES SUGAR FREE ASSORTED HARD CANDY | NO | LOW | | | 3.25 OZ | $1.22 |
| 7126 | GRACEY'S GOODIES RAINBOW MIX HARD CANDY | | LOW | G/F | | 4 OZ | $1.03 |
| 7133 | SWEET DESIRE DARK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.91 |
| 7135 | SWEET DESIRE MILK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.91 |
| 7137 | SWEET DESIRE MILK AND ALMOND CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.91 |
| 7139 | GRACEY'S GOODIES ATOMIC FIREBALLS | | | G/F | | 3.25 OZ | $1.01 |
| 7149 | COLOMBINA BUTTERSCOTCH DISCS | | LOW | G/F | | 8 OZ | $1.63 |
| 7153 | SOUR PATCH KIDS | | | | | 5 OZ | $2.36 |
| 7155 | OLD FASHIONED ASSORTED LEMONADE HARD CANDY | | LOW | G/F | | 10 OZ | $1.82 |
| 7157 | TWIX COOKIE BAR | | LOW | | K | 1.79 OZ | $1.04 |
| 7159 | MILKY WAY KING | | LOW | G/F | K | 3.63 OZ | $1.58 |
| 7162 | M & M'S PLAIN | | LOW | G/F | K | 1.69 OZ | $0.83 |
| 7166 | M & M'S PEANUT | | | G/F | K | 1.74 OZ | $0.88 |
| 7167 | SKITTLES ORIGINAL | | | | | 2.17 OZ | $1.35 |
| 7170 | CHICK-O-STICK | | LOW | G/F | K | 0.7 OZ | $0.19 |
| 7176 | SNICKERS | | LOW | G/F | K | 1.86 OZ | $0.92 |
| 7222 | CHICK-O-STICK SUGAR FREE | NO | LOW | G/F | K | 3.75 OZ | $3.37 |
| 7851 | LIL' DUTCH MAID CHOCOLATE CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.45 |
| 7853 | LIL' DUTCH MAID LEMON CRÈME COOKIES | | | | K/H | 11.8 OZ | $2.03 |
| 7854 | LIL' DUTCH MAID PEANUT BUTTER CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.45 |
| 7855 | LIL' DUTCH MAID STRAWBERRY CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.45 |
| 7858 | LIL' DUTCH MAID CHOCOLATE CHIP COOKIES | | | | K/H | 10.5 OZ | $1.61 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 12/1/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **CONDIMENTS - SPICES** | | | | | | |
| 6332 | LA GUACAMAYA RED HABANERA HOT SAUCE | | | | | 5 OZ | $1.74 |
| 6347 | EL PATO HOT SAUCE | | | | K | 12 OZ | $1.53 |
| 6357 | TAPA ROSA SALSA | | LOW | G/F | | 15.5 OZ | $4.36 |
| 6364 | PANOLA SOY SAUCE | | | | | 6 OZ | $1.63 |
| 6377 | HUNTS TOMATO KETCHUP | | | G/F | | 20 OZ | $3.80 |
| 6381 | SIAM SWEET & HOT ASIAN HOT SAUCE | | | | | 15.5 OZ | $2.50 |
| 6383 | DRAGON EXPRESS SRIRACHA HOT CHILI SAUCE | | | | | 8 OZ | $1.62 |
| 6404 | MOREHOUSE MUSTARD SQUEEZE BOTTLE | NO | LOW | | K | 8 OZ | $1.60 |
| 6410 | RED WING MAYONNAISE SQUEEZE BOTTLE | | | | K | 12 OZ | $2.31 |
| 6417 | HOME BRAND BBQ SAUCE ORIGINAL | | | | K | 18 OZ | $2.22 |
| 6419 | FOOD EXPRESS PURE HONEY BEAR | | | | K | 12 OZ | $3.00 |
| 6421 | HIDDEN VALLEY ORIGINAL RANCH DRESSING | | | | K | 1.5 OZ | $0.53 |
| 6480 | FOOD EXPRESS SPAGHETTI SAUCE | NO | LOW | G/F | | 15.5 OZ | $2.24 |
| 6772 | SPICE SUPREME GARLIC POWDER | | | | K | 2.5 OZ | $1.27 |
| 6773 | SPICE SUPREME SEASONED SALT | | | | | 7.25 OZ | $1.42 |
| 6780 | SPICE SUPREME MINCED ONION | | | | K | 2.75 OZ | $1.08 |
| 6795 | SPICE SUPREME VEGETABLE FLAKES | | | | K | 2 OZ | $1.25 |
| 8625 | SAUCE SUPREME TACO SEASONING MIX | | | | | 1.25 OZ | $1.00 |
| 6809 | EMPORIA SALT & PEPPER 2 PIECE SHAKERS | | | | K | 4.75 OZ | $2.30 |
| | **PASTRIES** | | | | | | |
| 7406 | MRS. FRESHLEY'S BUDDY BARS | | | | K | 12 OZ | $2.31 |
| 7407 | MRS. FRESHLEY'S SWISS ROLLS | | | | K | 12 OZ | $2.16 |
| 7411 | MRS. FRESHLEY'S GRAND HONEY BUN | | | | K | 6 OZ | $1.77 |
| 7416 | LITTLE DEBBIE DOUBLE DECKER OATMEAL CRÈME PIE | | | | K | 3.9 OZ | $0.79 |
| 7423 | CLOVERHILL APPLE DANISH | | | | K | 4 OZ | $1.01 |
| 7448 | CLOVERHILL STRAWBERRY CHEESE DANISH | | | | K | 4.25 OZ | $1.14 |

| ITEM # | DENTAL | SIZE | PRICE |
|---|---|---|---|
| 4749 | COLGATE FULL HEAD CELLO WRAPPED SOFT TOOTHBRUSH - *Limit 2* | 1 EA | $0.48 |
| 4752 | AIM CAVITY MINT GEL TOOTHPASTE - *Limit 2* | 5.5 OZ | $2.80 |
| 4757 | CLOSEUP CINNAMON RED GEL TUBE - *Limit 2* | 6 OZ | $2.55 |
| 4761 | CREST WHITENING BAKING SODA & PEROXIDE - *Limit 2* | 5.7 OZ | $4.97 |
| 4765 | DENTU-CREAM TOOTHPASTE - *Limit 2* | 3.9 OZ | $5.95 |
| 4770 | FRESH MINT FLUORIDE TOOTHPASTE (BIHS) - Limit 2 | 2.75 OZ | $0.60 |
| 4772 | FRESHMINT SENSITIVE TOOTHPASTE - *Limit 2* | 4.3 OZ | $2.30 |
| 4777 | TEK EXCEL TOOTHBRUSH MEDIUM - *Limit 2* | 1 EA | $1.05 |
| 4782 | SECURITY TOOTHBRUSH WHITE THUMB HANDLE (BIHS) - *Limit 2* | 1 EA | $0.19 |
| 4787 | FRESHMINT 40CT DENTURE TABLETS- *Limit 2* | 40 CT | $3.07 |
| 4788 | IODENT MINT FLOSS PIKS - Limit 2 | 60 CT | $2.18 |
| 4762 | URBAN STREET CINNAMON MOUTH WASH - Limit 2 | 16 OZ | $1.56 |
| 4796 | MINT FLAVOR INDIVIDUAL DENTAL FLOSS - 20" Limit 7 | 1 EA | $0.16 |
| 4804 | CLEAR DENTURE CUP  - *Limit 1* | 1 EA | $1.34 |
| 4808 | EFFERGRIP DENTURE ADHESIVE ZINC FREE - *Limit 2* | 1.5 OZ | $3.08 |
| 4810 | FIXODENT ADHESIVE CREAM - *Limit 2* | 1.4 OZ | $2.73 |
| 4820 | ARM & HAMMER WHITENING TOOTHPASTE- Limit 2 | 6 OZ | $7.10 |
| 4821 | CREST SENSITIVITY TOOTHPASTE- Limit 2 | 6 OZ | $6.91 |
| 4823 | CREST PROHEALTH MOUTHWASH- Limit 2 | 16.9 OZ | $9.67 |
| 4834 | DENTURE BRUSH | 1 EA | $1.70 |

| ITEM # | LOTION/POWDER | SIZE | PRICE |
|---|---|---|---|
| 4732 | SCENTED OIL (ETERNITY) | 0.5 OZ | $4.30 |
| 4965 | URBAN STREET HYPO ALLERGENIC BODY LOTION - *Limit 2* | 16 OZ | $3.05 |
| 5001 | COCOCARE COCOA BUTTER STICK - *Limit 2* | 1 OZ | $2.67 |
| 5011 | PERSONAL CARE LOTION ALOE - *Limit 2* | 18 OZ | $2.69 |
| 5013 | PERSONAL CARE VITAMIN E SKIN CREAM- Limit 2 | 8 OZ | $1.60 |
| 5014 | NIVEA SHEA LOTION- Limit 2 | 8.4 OZ | $7.62 |
| 5019 | NOXZEMA ORIGINAL SKIN CREAM - *Limit 2* | 2 OZ | $3.05 |
| 5021 | JERGEN'S ULTRA HEALING LOTION - *Limit 2* | 10 OZ | $7.58 |
| 5023 | GOOD SENSE SUNSCREEN SPF 30 - *Limit 2* | 4 OZ | $4.44 |
| 5032 | SUAVE COCOA BUTTER WITH SHEA LOTION - *Limit 2* | 10 OZ | $3.75 |
| 5041 | ST. IVES FRESH SKIN INVIGORATING APRICOT SCRUB - *Limit 2* | 6 OZ | $10.11 |
| 5047 | BABY OIL - *Limit 2* | 6.5 OZ | $1.17 |
| 5049 | BABY LOVE CORNSTARCH BABY POWDER - *Limit 2* | 10 OZ | $1.16 |
| 5053 | LUCKY LAVENDER CORNSTARCH - *Limit 2* | 10 OZ | $1.73 |
| 5055 | LUCKY PETROLEUM JELLY - *Limit 2* | 6 OZ | $1.99 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 12/1/2022

| ITEM # | MEDICAL | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 3527 | GOOD SENSE FIBER CAPLETS | | 100 CT | $10.77 |
| 5213 | MEDIQUE GENERIC 250 MG EXCEDRIN- *Combined Limit 21* | | 2 CT | $0.25 |
| 5214 | MEDIQUE ACETAMINOPHEN 500 MG - *Combined Limit 21* | | 2 CT | $0.25 |
| 5215 | MEDI-FIRST IBUPROFEN 200 MG - *Combined Limit 21* | | 2 CT | $0.25 |
| 5229 | SHEFFIELD'S CLEAR ZIT ACNE CONTROL CREAM 2% SALICLYLIC ACID | | 1 OZ | $2.14 |
| 5242 | ALLERGY RELIEF WITH LORATADINE - *Limit 1* | | 10 CT | $2.73 |
| 5244 | TRIPLE ANTIBIOTIC CREAM GENERIC NEOSPORIN - *Limit 1* | | 0.5 OZ | $4.35 |
| 5252 | PERSONAL CARE MEDICATED CHEST RUB - *Limit 1* | | 4 OZ | $2.13 |
| 5254 | MILK OF MAGNESIA | | 12 OZ | $3.75 |
| 5257 | GOOD SENSE MULTI-PURPOSE SALINE SOLUTION | | 12 OZ | $7.71 |
| 5259 | GOOD SENSE COUGH DROPS HONEY LEMON 30CT | | 30 CT | $2.13 |
| 5261 | GOOD SENSE NASAL SPRAY 12 HOUR (LIKE AFRIN) -  *Limit 1* | | 1 OZ | $2.82 |
| 5269 | HALLS BAG MENTHOLYPTUS | | 30 CT | $3.38 |
| 5271 | GOOD SENSE COUGH DROPS MENTHOL | | 30 CT | $2.13 |
| 5272 | PEOPLES'S CHOICE VITAMINS NO IRON - *Limit 1* | | 100 CT | $4.40 |
| 5273 | PEOPLES'S CHOICE VITAMIN B - *Limit 1* | | 50 CT | $3.61 |
| 5274 | PEOPLES'S CHOICE VITAMINS WITH IRON - *Limit 1* | | 100 CT | $6.95 |
| 5276 | PEOPLES'S CHOICE VITAMIN B12 - *Limit 1* | | 75 CT | $5.40 |
| 5280 | A2Z CALCIUM ANTACID ASSORTED FRUIT FLAVORS - *Limit 1* | | 150 CT | $4.24 |
| 5281 | PEOPLES'S CHOICE VITAMIN E - *Limit 1* | | 50 CT | $4.56 |
| 5282 | PEOPLES'S CHOICE VITAMIN C - *Limit 1* | | 100 CT | $6.95 |
| 5283 | PEOPLES'S CHOICE CALCIUM - *Limit 1* | | 50 CT | $4.27 |
| 5284 | HYDROCORTISONE 1% CREAM - *Limit 1* | | 0.5 OZ | $1.84 |
| 5286 | MUSCLE RUB CREAM MAX STRENGTH (GENERIC BEN GAY) - *Limit 1* | | 1.25 OZ | $2.07 |
| 5287 | TOLNAFTATE CREAM 1% - *Limit 1* | | 1 OZ | $2.25 |
| 5293 | GOOD SENSE HEMORRHOID OINTMENT - *Limit 1* | | 2 OZ | $4.78 |
| 5329 | FAMILY CARE EYE DROPS ADVANCED (GENERIC VISINE) - *Limit 1* | | 0.5 OZ | $2.78 |
| 5444 | GOOD SENSE BANDAID | | 10 CT | $1.41 |
| 5482 | LEVEL 10 CLEAR LIP BALM | | 0.15 OZ | $1.18 |
| ITEM # | SHAVING SUPPLIES | | SIZE | PRICE |
| 4923 | MAGIC SHAVE RAZOR LESS SHAVE CREAM REGULAR | | 6 OZ | $5.26 |
| 4966 | PERSONAL CARE SHAVE GEL SENSITIVE | | 6 OZ | $2.00 |
| 4974 | AFTA AFTERSHAVE ORIGINAL SCENT | | 3 OZ | $3.15 |
| 4976 | MARX TRIPLE BLADE DISPOSABLE RAZOR | | 5 EA | $2.19 |
| 4978 | SINGLE BLADE DISPOSABLE RAZOR | | 1 EA | $0.10 |
| 4981 | PERSONNA TWIN BLADE RAZOR | | 5 PK | $1.98 |
| ITEM # | HAIR CARE PRODUCTS | | SIZE | PRICE |
| 4814 | V05 SHAMPOO MOISTURE STRAWBERRIES & CREAM - *Limit 2* | | 12.5 OZ | $2.94 |
| 4825 | SOFTEE HERBAL GRO HAIR REPAIR- *Limit 2* | | 5 OZ | $9.31 |
| 4838 | LEVEL 10 2 IN 1 SHAMPOO & CONDITIONER - *Limit 2* | | 15 OZ | $2.58 |
| 4840 | PERSONAL CARE HERBAL HYDRATION SHAMPOO - *Limit 2* | | 12 OZ | $1.39 |
| 5127 | V05 MENS 3N1 SHAMPOO/CONDITIONER/BODY WASH OCEAN SURGE - *Limit 2* | | 12.5 OZ | $2.58 |
| 4852 | PANTENE PRO V 2 IN 1 SHAMPOO CONDITIONER CLASSIC CLEAN- *Limit 2* | | 12 OZ | $8.55 |
| 4860 | OCEAN CLEAR BALSAM SHAMPOO- *Limit 2* | | 12 OZ | $1.47 |
| 4815 | V05 CONDITIONER EXTRA BODY - *Limit 2* | | 12.5 OZ | $2.76 |
| 4905 | URBAN STYLING GEL - *Limit 2* | | 16 OZ | $2.34 |
| 4906 | SOFTEE AFRICAN CROWN HAIR DRESSING *Limit 2* | | 5 OZ | $4.00 |
| 4907 | SUAVE DANDRUFF SHAMPOO- *Limit 2* | | 12.6 OZ | $4.89 |
| 4909 | SOFTEE PROTEIN STYLING GEL DARK- *Limit 2* | | 8 OZ | $1.85 |
| 4888 | OCEAN CLEAR DAILY CONDITIONER BALSAM- *Limit 2* | | 12 OZ | $1.47 |
| 4926 | BLUE MAGIC HAIR DRESSING - *Limit 2* | | 4 OZ | $2.98 |
| 4930 | LUSTI POMADE - *Limit 2* | | 4 OZ | $2.32 |
| 4932 | LUSTI HAIR FOOD - *Limit 2* | | 4 OZ | $2.32 |
| 4933 | MURRAY'S POMADE - *Limit 2* | | 3 OZ | $5.13 |
| 4934 | BLUE MAGIC CHOLESTEROL | | 14 OZ | $4.28 |
| 4941 | SULFUR SHAMPOO - *Limit 2* | | 7.5 OZ | $4.31 |
| 4946 | REGULAR RELAXER KIT - *Limit 2* | | 1 EA | $9.52 |
| 4950 | LOC TWIST BRAID BUTTER - *Limit 2* | | 4 OZ | $3.98 |
| 4954 | LUSTER'S PINK MOISTERIZING OIL - *Limit 2* | | 8 OZ | $6.00 |
| 5432 | CLUB BRUSH BOAR BRISTLE- *Limit 1* | | 1 EA | $2.68 |
| 5449 | COMB 5" ALL PURPOSE POLY (BIHS) - *Limit 1* | | 1 EA | $0.15 |
| 5451 | SPARTEN WAVE BUILDER WAVE CAP BLACK | | 2 PK | $3.04 |
| 5452 | HAIR PIK 5" BLACK - *Limit 1* | | 1 EA | $0.63 |
| 5455 | HAIR BRUSH VENTED BLACK SOFT VENT BRISTLES - *Limit 1* | | 1 EA | $1.02 |
| 5483 | WIDE TOOTH COMB- *Limit 1* | | 1 EA | $1.27 |

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY  COMBINED MENU**
**PRICE DOES NOT INCLUDE SALES TAX**

Revised 12/1/2022

| ITEM # | SOAP | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 5066 | DOVE WHITE SOAP SINGLE BAR - *Combined Limit 4* | | 3.17 OZ | $3.86 |
| 5070 | DEODORANT SOAP ANIMAL FAT FREE (BIHS) - *Combined Limit 4* | | 3 OZ | $0.63 |
| 5082 | IRISH SPRING ORIGINAL BAR SOAP 3.7 OZ - *Combined Limit 4* | | 3.7 OZ | $1.32 |
| 5084 | ZEST AQUA SINGLE BAR-Combined Limit 4 | | 1 EA | $1.58 |
| 5092 | LEVEL 10 COCOA BUTTER BAR SOAP - *Combined Limit 4* | | 5 OZ | $2.09 |
| 5094 | LEVEL 10 GOLD ANTIBACTERIAL BAR SOAP - *Combined Limit 4* | | 5 OZ | $2.19 |
| 5097 | LEVEL 10 MOISTURIZING BAR SOAP - *Combined Limit 4* | | 5 OZ | $2.19 |
| 5107 | SOFTSOAP HONEYSUCKLE ORANGE BODY WASH-Combined Limit 4 | | 20 OZ | $8.07 |
| 5124 | URBAN WASH OCEAN FRESH BODY WASH- Combined Limit 4 | | 16 OZ | $2.73 |
| 5125 | FRESH SCENT 3-IN-1 SHAMPOO/SHAVE GEL/BODY WASH - *Combined Limit 4* | | 4 OZ | $0.82 |
| 5126 | URBAN WASH ENERGIZING CITRUS -Combined Limit 4 | | 16 OZ | $2.73 |
| 5406 | SOAP DISH 2-PIECE CLEAR - *Limit 1* | | 1 EA | $0.71 |
| 5469 | BODY PUFF WHITE NET - Limit 1 | | 1 EA | $2.06 |

| ITEM # | DEODORANT | | SIZE | PRICE |
|---|---|---|---|---|
| 5168 | 1.6 OZ DEODORANT - *Limit 2* | | 1.6 OZ | $0.66 |
| 5169 | DEGREE DEODORANT SHOWER CLEAN  - Limit 2 | | 1.6 OZ | $4.62 |
| 5171 | DEGREE EXTREME BLAST DEODORANT - *Limit 2* | | 1.7 OZ | $4.81 |
| 5179 | MENNEN GEL DEOD/ANTIPERSPIRANT ULT SPORT POWER - *Limit 2* | | 3 OZ | $3.75 |
| 5181 | MENNEN SPEED STICK DEODORANT ACTIVE FRESH SCENT - *Limit 2* | | 1.8 OZ | $2.56 |
| 5182 | SUAVE POWDER FRESH INVISIBLE SOLID DEODORANT - *Limit 2* | | 1.2 OZ | $3.26 |
| 5183 | BODY GUARD PUSH UP ANTIPERSPIRANT DEODORANT - *Limit 2* | | 2.5 OZ | $1.98 |
| 5206 | LADY SPEED STICK INVISIBLE DRY SHOWER FRESH A/P - *Limit 2* | | 1.4 OZ | $3.38 |

| ITEM # | PAPER/ENVELOPES/PENS | | SIZE | PRICE |
|---|---|---|---|---|
| 4018 | 10X15 CLEAR WALLET ENVELOPE | | 1 EA | $1.55 |
| 5494 | LEGAL PAD 8½X14 YELLOW GUMMED TOP | | 1 EA | $1.67 |
| 5496 | SKETCH PAD 8½X11 WHITE GUMMED | | 1 EA | $1.34 |
| 5498 | TYPING PAPER 8½X11 PLAIN WHITE | | 100 PG | $1.90 |
| 5506 | 25 SHEETS NOTEBOOK PAPER | | 25 PG | $0.25 |
| 5515 | Press and Seal Envelope 10"x13" - *Limit 10* | | 1 EA | $0.28 |
| 5519 | MEAD ENVELOPE #10 WHITE (SINGLE) | | 1 EA | $0.05 |
| 5529 | MEAD ENVELOPE #10 WHITE 50CT | | 50 EA | $1.98 |
| 5548 | LIQUIMARK COLOR PENCILS 24ct | | 1 EA | $5.28 |
| 5550 | PENCIL #2 | | 1 EA | $0.12 |
| 5552 | GOLF PENCIL (BIHS) | | 1 EA | $0.05 |
| 5560 | CLEAR SECURITY FLEX BARREL BLACK BALL POINT PEN | | 1 EA | $0.53 |
| 5561 | CLEAR SECURITY FLEX BARREL BLUE BALL POINT PEN | | 1 EA | $0.54 |
| 5574 | YELLOW HIGHLIGHTER MARKER | | 1 EA | $1.68 |
| 5578 | SHEET PROTECTOR (1 SHEET) | | 1 EA | $0.32 |

| ITEM # | EYE GLASSES | | SIZE | PRICE |
|---|---|---|---|---|
| 5650 | SPECTACLE CORD - *Limit 1* | | 1 EA | $1.07 |
| 5651 | EYE GLASS CASE PLASTIC CLEAR | | 1 PR | $1.05 |
| 5655 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.00 - *Limit 1* | | 1 PR | $8.85 |
| 5656 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.25 - *Limit 1* | | 1 PR | $8.85 |
| 5657 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.50 - *Limit 1* | | 1 PR | $8.85 |
| 5658 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.75 - *Limit 1* | | 1 PR | $8.85 |
| 5659 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.00 - *Limit 1* | | 1 PR | $8.85 |
| 5660 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.25 - *Limit 1* | | 1 PR | $8.85 |
| 5661 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.50 - *Limit 1* | | 1 PR | $8.85 |
| 5662 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.75 - *Limit 1* | | 1 PR | $8.85 |
| 5663 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 3.00 - *Limit 1* | | 1 PR | $8.85 |
| 5689 | SOFT MATTE BLACK RIDER SUNGLASSES - Limit 1 | | 1 PR | $5.35 |

| ITEM # | GREETING CARDS | | SIZE | PRICE |
|---|---|---|---|---|
| 5585 | SPANISH CHRISTMAS CARD - *Limit 10* | | 1 EA | $0.50 |
| 5590 | HAPPY BIRTHDAY CARD GENERAL - *Limit 10* | | 1 EA | $0.50 |
| 5595 | HAPPY ANNIVERSARY CARD GENERAL - *Limit 10* | | 1 EA | $0.50 |
| 5597 | SYMPATHY GREETING CARD GENERAL - *Limit 10* | | 1 EA | $0.50 |
| 5598 | THANK YOU CARD - *Limit 10* | | 1 EA | $0.50 |
| 5600 | FRIENDSHIP GREETING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5604 | LOVE GREETING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5605 | HAPPY MOTHER'S DAY CARD - *Limit 10* | | 1 EA | $0.50 |
| 5606 | HAPPY FATHER'S DAY CARD - *Limit 10* | | 1 EA | $0.50 |
| 5607 | BLANK NO WRITING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5609 | HAPPY HOLIDAYS GREETING CARD (DECEMBER) - *Limit 10* | | 1 EA | $0.50 |
| 5615 | KIDS BIRTHDAY GREETING CARD - *Limit 10* | | 1 EA | $0.50 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY  COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 12/1/2022

| ITEM # | PERSONAL MISCELLANEOUS | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 5222 | GOODY HAIR SCRUNCHIES | | 8 CT | $7.66 |
| 5398 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 300 CT | $2.63 |
| 5410 | TOOTHBRUSH HEAD COVER CLEAR - Limit 2 | | 1 EA | $0.38 |
| 5411 | TOOTHBRUSH HOLDER FULL SIZE  - Limit 2 | | 1 EA | $0.74 |
| 5416 | MIRROR ACRYLIC 4X6 - Limit 1 | | 1 EA | $3.20 |
| 5418 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 40 CT | $0.84 |
| 5421 | TRIM EMERY BOARDS 4.25" CARDED | | 10 PK | $1.02 |
| 5425 | NAIL CLIPPER (NO FILE) | | 1 EA | $0.53 |
| 5228 | TRIM NEAT FEET PUMICE STONE | | 1 EA | $2.26 |
| 5429 | SMALL TOILETRIES BAG CLEAR | | 1 EA | $2.59 |
| 5430 | EARTH FIRST FACIAL TISSUE 100 CT | | 1 EA | $1.43 |
| 5431 | SLEEP MASK | | 1 EA | $2.82 |
| 5436 | WASH CLOTH BEIGE 12"X12" - Limit 2 | | 1 EA | $2.00 |
| 5439 | SPARTEN RUBBER BANDS - BLACK | | 250 EA | $1.01 |
| 5461 | DISPOSABLE SHOWER CAP - Limit 2 | | 1 EA | $0.21 |
| 5468 | TRIM TWEEZER SLANT TIP | | 1 EA | $0.62 |
| 5471 | EARTH FIRST 2 PLY TOILET PAPER SINGLE ROLL | | 1 RL | $1.08 |
| 5480 | SCUNCI NO METAL PONY TAIL ELASTICS BLACK | | 18 CT | $3.93 |
| 5719 | SINGER PERSONAL SEWING KIT NO SCISSOR | | 1 EA | $3.50 |
| 5721 | DISPOSABLE EAR PLUGS - Limit 2 | | 1 PR | $0.28 |

| ITEM # | MISCELLANEOUS | | SIZE | PRICE |
|---|---|---|---|---|
| 4620 | SWINTEC CORRECTABLE RIBBON BLACK | | 1 EA | $10.70 |
| 4717 | FLEXIBLE PLASTIC PHOTO ALBUM HOLDS 80 PHOTOS | | 1 EA | $3.10 |
| 5527 | ADDRESS BOOK 3¾" X 2½" | | 1 EA | $1.67 |
| 5750 | BROTHER BRT  TYPEWRITER RIBBON | | 1 EA | $10.21 |
| 5761 | CORRECTION TAPE for BROTHER /SWINTEC  2/PK | | 2 PK | $6.95 |
| 9975 | PICTURE TICKET | | 1 EA | $2.50 |
| 9980 | COPY TICKET | | 20 CT | $2.00 |

| ITEM # | POSTAGE | | SIZE | PRICE |
|---|---|---|---|---|
| 5641 | USA FOREVER STAMP - Combined Limit 25 | | 1 EA | $0.60 |
| 5642 | USA FOREVER ADDITIONAL OUNCE STAMP - Combined Limit 25 | | 1 EA | $0.24 |
| 5643 | USA $.01 ADDITIONAL STAMP-Combined Limit 25 | | 1 EA | $0.01 |
| 5646 | FOREVER WORLD STAMP - Combined Limit 25 | | 1 EA | $1.40 |

| ITEM # | SHOE ACCESSORIES | | SIZE | PRICE |
|---|---|---|---|---|
| 2485 | COURTLINE ODOR STOPPER FOAM CUSHIONS ONE SIZE FITS ALL | | 1 PR | $2.76 |
| 2495 | KIWI 54" SPORT FLAT SHOE LACE WHITE | | 1 PR | $1.61 |
| 2507 | 45" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2508 | 54" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2512 | ANGELUS INSTANT SHINE SHOE POLISH LIQUID BLACK | | 3 OZ | $3.48 |
| 2513 | ANGELUS PERFECT STAIN SHOE POLISH WAX NEUTRAL | | 3 OZ | $3.48 |
| 3225 | MEN'S SHOWER SLIPPER WHT(SIZE 6-8) - Limit 1 | | SM | $4.15 |
| 3226 | MEN'S SHOWER SLIPPER (SIZE 9-10) WHT - Limit 1 | | MED | $4.15 |
| 3227 | MEN'S SHOWER SLIPPER WHT (SIZE 10–12) - Limit 1 | | LG | $4.15 |
| 3228 | MEN'S SHOWER SLIPPER WHT(SIZE 12-13)- Limit 1 | | XL | $4.15 |
| 3229 | MEN'S SHOWER SLIPPER WHT (SIZE 14-15) - Limit 1 | | 2XL | $4.15 |

| ITEM # | GAMES/BOOKS | | SIZE | PRICE |
|---|---|---|---|---|
| 4629 | MAVERICK PINOCHLE CARDS - Limit 2 | | 1 EA | $2.51 |
| 4634 | PRESSMAN WOODEN DOMINOES DOUBLE SIX - Limit 1 | | 1 EA | $4.44 |
| 4636 | UNO CARDS - Limit 1 | | 1 EA | $10.35 |
| 4637 | PRESSMAN CHECKERS w/ BOARD - Limit 1 | | 1 EA | $5.99 |
| 4640 | PRESSMAN CHESS SET w/ BOARD - Limit 1 | | 1 EA | $6.99 |
| 5511 | WEBSTER'S WORLDWIDE DICTIONARY ENGLISH/SPANISH - Limit 1 | | 1 EA | $2.89 |
| 5633 | SUDOKU 6 ASSORTED NUMBER PUZZLES | | 1 EA | $2.14 |

| ITEM # | TABLEWARE / DISH SOAP | | SIZE | PRICE |
|---|---|---|---|---|
| 4596 | PLASTIC FOOD INSERT (Use with West Bend Hot Pot) | | 1 EA | $3.42 |
| 5128 | AJAX ANTIBACTERIAL ORANGE DISH SOAP | | 14 OZ | $2.33 |
| 6268 | DURALUX YELLOW 3PC SET FORK/SOUP SPOON/TEASPOON | | 1 ST | $1.61 |
| 6272 | PLIABLE SPOON | | 1 EA | $0.12 |
| 6293 | WHIRLEY MUG CLEAR SOLID BOTTOM THERMO W/BLK LID - Limit 2 | | 1 EA | $4.27 |
| 6298 | TUMBLER W/LID 22 OZ TRANSLUCENT STADIUM CUP - Limit 2 | | 22 OZ | $0.45 |
| 6301 | LEVEL 10 REUSABLE PLASTIC CONTAINER 3 CUPS - Limit 1 | | 3 CP | $5.06 |
| 6302 | CLEAR HOT BEVERAGE MUG BONE - Limit 2 | | 12 OZ | $1.45 |
| 6306 | WATER BOTTLE W/ MEASURING LINES - Limit 2 | | 32 OZ | $3.89 |

K=Kosher
H=Halal
G/F=Gluten Free

**KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU**
**MALE CORRECTIONAL FACILITY  COMBINED MENU**
**PRICE DOES NOT INCLUDE SALES TAX**

Revised 12/1/2022

| ITEM # | ELECTRONICS/MISC | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 4204 | HEADPHONE ADAPTER - 1/8" MINI TO 1/4" STEREO JACK - Limit 1 | | 1 EA | $1.77 |
| 4207 | 6' COAXIAL CABLE BLACK (Screw-on)-Limit 2 Gen/1 Ad-Seg | | 1 EA | $3.61 |
| 4212 | ADAPTER 1/8" STEREO TO MONO - Limit 1 | | 1 EA | $2.30 |
| 4218 | 6' HEADPHONE EXT CABLE WITH MINI STEREO PLUG & JACK | | 6 FT | $3.91 |
| 4219 | COAXIAL CABLE CONNECTOR - Limit 2 | | 1 EA | $1.98 |
| 4230 | C-TUNES SURGE PROTECTION POWER STRIP 5 PLUG 2' CRD | | 1 EA | $19.63 |
| 4231 | CLEAR TUNES "Y" HEADPHONE ADAPTER - Limit 1 | | 1 EA | $6.62 |
| 4233 | 6' COAX. CABLE w/ QUICK CONNECT-Limit 2 Gen/1 Ad-Seg | | 1 EA | $6.65 |
| 4240 | CLEAR TUNES CT-62 UNIVERSAL POWER ADAPTER - Limit 1 | | 1 EA | $18.42 |
| 4249 | RCA UNIVERSAL REMOTE CONTROL - Limit 1 | | 1 EA | $12.35 |
| 4258 | CLEAR TUNES REMOTE FOR 13" & 15" TV - Limit 1 | | 1 EA | $7.99 |
| 4267 | EQUITY CLEAR DIGITAL ALARM CLOCK - 1 AA BATTERY (Not included) | | 1 EA | $12.54 |
| 4320 | JVC SPORT EARBUDS- Limit 1 | | 1 EA | $11.05 |
| 4331 | CLEAR TUNES CT-H400/R44 PLASTIC HEADPHONE, 44' CORD | | 1 EA | $5.52 |
| 4342 | CLEAR TUNES CT-38 ISO STYLE EARBUD - Limit 1 | | 1 EA | $11.58 |
| 4354 | KOSS CL-5 CLEAR HEADPHONES - Limit 1 | | 1 EA | $13.24 |
| 4359 | JVC EAR CLIP EARBUDS  - Limit 1 | | 1 EA | $13.10 |
| 4416 | VELCRO WATCH BAND (BLACK NYLON 19MM) - Limit 1 | | 1 EA | $3.25 |
| 4488 | MAXELL CR2025 WATCH BATTERY - Limit 1 (replacement for Timex marathon watch #4403) | | 1 EA | $3.76 |
| 4489 | CR2016 WATCH BATTERY - Limit 1 (replacement for Timex analog watch #4412 ) | | 1 EA | $3.47 |
| 4493 | RAYOVAC AA BATTERY SHRINKWRAP ALKALINE - Limit 1 | | 4 PK | $2.31 |
| 4494 | RAYOVAC AAA BATTERY SHRINKWRAP ALKALINE - Limit 1 | | 4 PK | $2.31 |
| 4550 | CLEAR TUNES CALCULATOR SOLAR / BATTERY | | 1 EA | $4.83 |
| 4555 | LIGHT BULB 30 WATT - Limit 1 (replacement for clip on lamp #4557) | | 1 EA | $2.11 |
| 4563 | SMALL 40 WATT HIGH-INTENSITY LIGHT BULB - Limit 1 | | 1 EA | $2.35 |
| 4569 | MIGHTY BRIGHT CLEAR LED BOOK LIGHT - Limit 1 | | 1 EA | $13.81 |
| 4701 | MASTER LOCK COMBO LOCK #51 - Limit 2 | | 1 EA | $9.16 |

| ITEM # | CLOTHING / LAUNDRY SOAP | SIZE | PRICE |
|---|---|---|---|
| 2546 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | SM | $3.91 |
| 2547 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | MED | $3.91 |
| 2548 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | LG | $3.91 |
| 2549 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | XL | $3.91 |
| 2550 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | 2XL | $4.88 |
| 2551 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | 3XL | $4.88 |
| 2650 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | MED | $6.95 |
| 2651 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | LG | $6.95 |
| 2652 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | XL | $6.95 |
| 2653 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 2XL | $8.95 |
| 2654 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 3XL | $8.95 |
| 2655 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 4XL | $9.95 |
| 2657 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 5XL | $9.95 |
| 2658 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | 7XL | $9.95 |
| 3085 | KNOCKER TUBE SOCKS (10-15) - Combined Limit 7 | 1 PR | $2.25 |
| 3094 | QUARTER SOCKS - SMALL - Combined Limit 7 | 1 PR | $1.45 |
| 3095 | NO SHOW SPORTS SOCK 1PK WHITE (10-13) - Combined Limit 7 | 1 PR | $1.50 |
| 3096 | PROMO SOCK 1PK QUARTER LENGTH WHT (10-13) - Combined Limit 7 | 1 PR | $1.80 |
| 3097 | GRT SPORTS CREW SOCK (10-13) - Combined Limit 7 | 1 PR | $1.87 |
| 5141 | SIMLINE 3N1 LAUNDRY POWDER OCEAN SCENT | 16 OZ | $2.30 |
| 5148 | PUREX LIQUID LAUNDRY SOAP | 50 OZ | $8.03 |

**General Canteen Policies Guidelines**

1. NO CANTEEN order will be distributed until positive identification has been made as to the inmate about to receive the order;  this policy ensures that everyone receives the correct order. The inmate ID Badge must be shown in order to receive a canteen order.

2. Discrepancies within your canteen order must be identified at the time of delivery and brought to the attention of the Staff Member distributing the canteen. Issues must be dully noted on the receipt prior to signing for and accepting of the canteen order.

3. Once an order is received and signed for with no discrepancies identified, the transaction is considered closed and no later issues may be raised concerning the receiving of the order.

4. Receipts must be retained in order to follow up with a noted and recorded Canteen Order discrepancy.

5. Institution Staff are responsible for sending notification of discrepancies to Union Supply. If you have not received your discrepancies refund, please contact Unit Team.

6. There is an individual stamp limit of 25 stamps in any combination. The stamp limit for Disciplinary Segregation is 10 Stamps in any combination.

7. Questions or other issues concerning or arising from your Canteen transaction are to be directed to KCI/USG through your Unit Team.

8. Copy and Photo tickets are non-refundable.

9. No OTC medications are permitted in the infirmary.

10. All prices, package weights or brands are subject to change without notice.

11. Tax could be affected due to calculation, either increasing or decreasing the tax amount.

12. We reserve the right to limit quantities.

13. All gluten free/no sugar/ low sugar/no salt/low salt  identified products are reported by the manufacturers with no confirmation or liability by Union Supply Group or Union Supply Commissary Solutions.

14. Please refer to your IMPP regarding restricted items for KDOC restricted inmate population.

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **BEVERAGES** | | | | | | |
| 6009 | FOLGERS COFFEE PLASTIC CONTAINER | | | | K | 8 OZ | $6.34 |
| 6013 | NESCAFE HAZELNUT COFFEE SINGLES | | | | K | 16 PK | $6.19 |
| 6025 | TASTER'S CHOICE FREEZE DRIED COFFEE SINGLES | | | | K | 1.5 GR | $0.21 |
| 6031 | BACK COUNTRY FRENCH VANILLA CAPPUCCINO | | LOW | G/F | K | 10 OZ | $1.60 |
| 6033 | BACK COUNTRY DECAF COFFEE | | | | K | 4 OZ | $2.76 |
| 6043 | FOOD EXPRESS 100% COLOMBIAN COFFEE | | | | K | 3 OZ | $3.51 |
| 6054 | FOOD EXPRESS PREMIUM SELECT ESPRESSO | | | | K | 4 OZ | $2.78 |
| 6073 | SWISS MISS HOT COCOA MIX - SINGLES | | | G/F | | 1 EA | $0.14 |
| 6089 | FOOD EXPRESS TEA BAGS | | | | K | 100 CT | $2.14 |
| 6096 | FOOD EXPRESS NON-DAIRY CREAMER CANISTER | | | | K | 12 OZ | $1.76 |
| 6099 | COFFEE-MATE FRENCH VANILLA CANISTER | | LOW | | K | 15 OZ | $5.50 |
| 6131 | CRUSH ORANGE SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6132 | CRUSH STRAWBERRY SINGLES TO GO | NO | | | | 6 CT | $1.61 |
| 6133 | LEMON JUICE WEDGE | NO | NO | G/F | K | 4 OZ | $1.04 |
| 6144 | GATORADE FRUIT PUNCH DRINK MIX | | | | K | 2.12 OZ | $1.20 |
| 6153 | HAWAIIAN PUNCH  BERRY BLUE SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6155 | HAWAIIAN PUNCH  JUICY RED SINGLES TO GO | NO | | | | 8 CT | $1.68 |
| 6535 | BACK COUNTRY INSTANT NON FAT DRY MILK | | | | K | 5 OZ | $2.00 |
| 7708 | FAYGO COLA 20 OZ - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7709 | FAYGO MOON MIST - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7710 | FAYGO DR FAYGO - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7711 | FAYGO ORANGE - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7714 | FAYGO ROOT BEER - Combined Limit 36 | | | | | 20 OZ | $0.83 |
| 7735 | PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7736 | DIET PEPSI - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7737 | MOUNTAIN DEW - Combined Limit 36 | | | | | 20 OZ | $1.63 |
| 7773 | NESTLE PURE WATER - Combined Limit 36 | | NO | G/F | | 16.9 OZ | $0.70 |
| | **PEANUT BUTTER - JELLY** | | | | | | |
| 6440 | HOME BRAND GRAPE JELLY SQUEEZE BOTTLE | | | | | 20 OZ | $2.99 |
| 6441 | HOME BRAND STRAWBERRY FRUIT SPREAD SQUEEZE BOTTLE | | | | K | 20 OZ | $3.81 |
| 6469 | FOOD EXPRESS CREAMY PEANUT BUTTER | | | | K | 18 OZ | $2.98 |
| 6470 | FOOD EXPRESS CHUNKY PEANUT BUTTER | | | | K | 18 OZ | $3.00 |
| | **CHEESE** | | | | | | |
| 6478 | EASTVIEW FARMS MOZZARELLA CHEESE STICK | | | | K | 4 OZ | $1.60 |
| 6479 | EASTVIEW FARMS CHEDDAR CHEESE STICK | | | G/F | K | 4 OZ | $1.60 |
| 6492 | WISCONSIN CREAM CHEESE | | | | | 2 OZ | $0.67 |
| 6495 | KRAFT VELVEETA | | | | | 8 OZ | $4.78 |
| 6517 | HABANERO CHEESE CUP | NO | | | | 8 OZ | $1.69 |
| 6518 | JALAPENO CHEESE CUP | NO | | | | 8 OZ | $1.69 |
| 6519 | NACHO CHEESE CUP | NO | | | | 8 OZ | $1.69 |
| | **BEANS - RICE - CHILI** | | | | | | |
| 6555 | FOOD EXPRESS PRE-COOKED LONG GRAIN WHITE RICE | | | | K/H | 8 OZ | $1.06 |
| 6556 | FOOD EXPRESS PRE-COOKED LONG GRAIN BROWN RICE | | | | K/H | 6.5 OZ | $1.41 |
| 6573 | COOKQUIK INSTANT RED BEANS AND RICE CHILI FLAVORED | | | G/F | K | 4.4 OZ | $1.22 |
| 6585 | COOKQUIK REFRIED BEANS WITH JALAPENOS AND GREEN CHILES | | | G/F | K | 8 OZ | $1.57 |
| 6597 | BACK COUNTRY CHILI W/ BEANS - Combo/30 | | | | | 11.25 OZ | $2.95 |
| 6599 | BACK COUNTRY HOT CHILI W/ BEANS - Combo/30 | | | | | 11.25 OZ | $3.19 |
| | **CRACKER** | | | | | | |
| 7008 | CHEEZ-IT HOT AND SPICY | | | | | 7 OZ | $2.24 |
| 7009 | KEEBLER TOWN HOUSE CRACKERS | | | | | 13.8 OZ | $2.63 |
| 7030 | CHEEZ-IT ORIGINAL | | | | | 7 OZ | $2.24 |
| 7034 | AUSTIN CHEESE CRACKERS WITH PEANUT BUTTER | | | | K | 1.38 OZ | $0.35 |
| 7035 | AUSTIN PEPPERJACK CRACKER SANDWICH | | | | K | 1.38 OZ | $0.35 |
| 7036 | BAKER'S HARVEST WHEAT CRACKER | | | | K | 9.1 OZ | $2.85 |
| 7069 | LIL DUTCHMAID SALTINE CRACKERS | | | | K | 16 OZ | $1.87 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **MEATS - SEAFOOD** | | | | | | |
| 6588 | BACK COUNTRY BEEF STEW | | | | | 11.25 OZ | $2.78 |
| 6611 | COMAL SHREDDED CHICKEN w/ GREEN SAUCE | | | G/F | | 8 OZ | $3.95 |
| 6616 | HEREFORD SEASONED BEEF CRUMBLES | | | | | 6 OZ | $4.05 |
| 6619 | HEREFORD SPICY SEASONED BEEF CRUMBLES | | | | | 6 OZ | $4.05 |
| 6621 | BACK COUNTRY CHICKEN TACO FILLING | | | | | 11.25 OZ | $2.74 |
| 6623 | PANCHO'S CANTINA SHREDDED BEEF | | | | H | 7 OZ | $3.84 |
| 6638 | MEATBALLS IN TOMATO SAUCE | | | G/F | | 10 OZ | $4.00 |
| 6639 | SIAM CHINESE PORK SAUSAGE | | | | | 4.5 OZ | $2.70 |
| 6645 | HORMEL SPAM CLASSIC SINGLE | | | | | 3 OZ | $1.84 |
| 6655 | BACK COUNTRY PREMIUM CHICKEN WHITE MEAT IN A POUCH | | | | | 4.5 OZ | $2.30 |
| 6686 | LEGENDARY MEAT SNACKS HOT BEEF SUMMER SAUSAGE | | | | | 5 OZ | $1.74 |
| 6690 | LEGENDARY MEAT SNACKS BEEF SUMMER SAUSAGE | | | | | 5 OZ | $1.74 |
| 6691 | LEGENDARY MEAT SNACKS BEEF SALAMI | | | | | 5 OZ | $1.66 |
| 6697 | BACK COUNTRY PEPPERONI PRE SLICED | | | G/F | | 3.5 OZ | $2.88 |
| 6702 | HOT SHOTS MEAT SNACKS | | | | | 1 OZ | $0.60 |
| 6830 | FISHERMAN'S PARADISE LIGHT TUNA w/ DICED JALAPENOS | LOW | | G/F | K/H | 3.53 OZ | $2.12 |
| 6836 | FISHERMAN'S PARADISE MACKEREL FILLET IN OIL | | | G/F | K/H | 3.53 OZ | $1.83 |
| 6837 | FISHERMAN'S PARADISE WHOLE MACKEREL FILLET IN WATER | | | G/F | K/H | 12 OZ | $3.75 |
| 6848 | FISHERMAN'S PARADISE SARDINES IN OIL | | | G/F | K/H | 3.53 OZ | $1.02 |
| 6868 | FISHERMAN'S PARADISE SMOKED OYSTERS | | | G/F | | 3 OZ | $2.55 |
| 6874 | FISHERMAN'S PARADISE FISH STEAKS IN LOUISIANA HOT SAUCE | | | G/F | K/H | 3.53 OZ | $1.02 |
| 6889 | FISHERMAN'S PARADISE CHUNK LIGHT TUNA IN WATER | | | G/F | K/H | 4.23 OZ | $2.06 |
| 7820 | FISHERMAN'S PARADISE YELLOWFIN TUNA SPICY THAI SAUCE | | | G/F | K/H | 3.53 OZ | $1.31 |
| | **SOUP - PASTA - TORTILLA** | | | | | | |
| 6550 | HOSPITALITY MACARONI & CHEESE DINNER | | | | K | 7.25 OZ | $0.73 |
| 6912 | NISSIN BEEF CUP - *Combined Limit 30* | NO | | | | 2.25 OZ | $0.65 |
| 6913 | NISSIN HEARTY CHICKEN CUP - *Combined Limit 30* | NO | | | | 2.25 OZ | $0.65 |
| 6925 | ALLEGRA ANGEL HAIR PASTA - *Combined Limit 30* | LOW | NO | | K | 16 OZ | $1.39 |
| 6939 | NISSIN CHILI RAMEN - *Combined Limit 30* | | | | | 3 OZ | $0.31 |
| 6940 | NISSIN PICANTE BEEF RAMEN - *Combined Limit 30* | | | | | 3 OZ | $0.31 |
| 6941 | NISSIN CHICKEN RAMEN - CLEAR - *Combined Limit 30* | | | | | 3 OZ | $0.31 |
| 6942 | NISSIN CAJUN CHICKEN RAMEN - *Combined Limit 30* | | | | | 3 OZ | $0.31 |
| 6943 | NISSIN ORIENTAL RAMEN - *Combined Limit 30* | | | | | 3 OZ | $0.31 |
| 6965 | SAYULITA 8" FLOUR TORTILLA 10 CT | LOW | LOW | | K/H | 10 OZ | $2.05 |
| 6996 | WHEAT TORTILLA 6 CT | LOW | LOW | | K/H | 7.8 OZ | $1.05 |
| 6997 | BUTTER TORTILLA 6 CT | LOW | LOW | | K/H | 7.8 OZ | $1.00 |
| | **VEGETABLES** | | | | | | |
| 6552 | HOSPITALITY INSTANT MASHED POTATOES | | | | | 13.3 OZ | $2.86 |
| 6749 | TEXAS TITO'S BIG FAT JUICY DILL PICKLE | | | | K | 6 OZ | $0.77 |
| 6756 | EL PATO SLICED JALAPENO WHEELS PLASTIC JAR | | | | K | 12 OZ | $2.13 |
| 6761 | STAR SPANISH OLIVES STUFFED WITH MINCED PIMIENTO | | | G/F | | 2.5 OZ | $1.95 |
| | **SWEETENER** | | | | | | |
| 6466 | SWEETMATE PACKET - BLUE - ASPARTAME | NO | LOW | G/F | | 100 CT | $1.85 |
| 6767 | SWEETMATE PACKET - PINK - SACCHARIN | NO | LOW | G/F | | 100 CT | $1.85 |
| | **POPCORN - NUTS - TRAIL MIX** | | | | | | |
| 6992 | MR. NATURE PEANUTS ROASTED & SALTED | NO | | G/F | K | 3.5 OZ | $0.75 |
| 7005 | ACT II BUTTER LOVERS POPCORN | | | | K | 2.75 OZ | $0.64 |
| 7007 | ACT II KETTLE CORN | | | | K | 2.75 OZ | $0.61 |
| 7020 | KAR'S MIXED NUTS WITH PEANUTS | | | | K | 10 OZ | $3.90 |
| 7024 | KAR'S HONEY ROASTED PEANUTS | | | | K | 3.5 OZ | $0.85 |
| 7026 | KAR'S SUNFLOWER KERNELS | | | | K | 2 OZ | $0.79 |
| 7542 | KAR'S ALL ENERGY TRAIL MIX | | | | K | 2 OZ | $0.92 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|--------|-----------|-------|------|-----|-----|------|-------|
| | **BAGELS - CEREAL - OATMEAL - POP TARTS** | | | | | | |
| 6979 | KELLOGG'S POP-TARTS STRAWBERRY | | | | | 2 PK | $0.76 |
| 6987 | TOAST'EM POP-UPS FROSTED BROWN SUGAR CINNAMON | | LOW | | | 6 OZ | $1.42 |
| 7310 | MALT-O-MEAL RAISIN BRAN | | | | K | 15 OZ | $2.85 |
| 7322 | MALT-O-MEAL FROSTED FLAKES | | | | K | 15 OZ | $2.71 |
| 7330 | MALT-O-MEAL BERRY COLOSSAL CRUNCH | | | | K | 12.5 OZ | $2.43 |
| 7340 | MALT-O-MEAL HONEY & OAT BLENDERS | | | | K | 12 OZ | $2.75 |
| 7360 | MALT-O-MEAL FROSTED MINI SPOONERS | | | | | 15 OZ | $3.16 |
| 7364 | RALSTON FOODS MAPLE BROWN SUGAR INSTANT OATMEAL | | | | K | 10 OZ | $3.53 |
| 7373 | 100% NATURAL WHOLE GRAIN QUICK OATS | NO | NO | | K | 16 OZ | $2.20 |
| 7461 | NATURE VALLEY OATS & HONEY GRANOLA BARS | | | | | 1.5 OZ | $0.75 |
| 7467 | CINNAMON RAISIN BAGEL | LOW | LOW | | K/H | 4 OZ | $0.54 |
| 7468 | WHOLE GRAIN PLAIN BAGEL | | LOW | | K/H | 4 OZ | $0.48 |
| | **PROTEIN BARS** | | | | | | |
| 7440 | PROMAX CHOCOLATE PEANUT CRUNCH BAR | | | G/F | K | 2.64 OZ | $1.64 |
| 7447 | PROMAX DOUBLE FUDGE BROWNIE BAR | | | | K | 2.64 OZ | $1.64 |
| | **CHIPS - PRETZEL** | | | | | | |
| 7513 | PEPE'S HOT AND SPICY PORK RINDS | | | | | 3 OZ | $1.09 |
| 7524 | HARVEST ROAD MINI PRETZEL | | | | K | 12 OZ | $1.60 |
| 7535 | SAYULITA CHILI CHEESE CORN CHIPS | | | | | 9.25 OZ | $2.57 |
| 7536 | SAYULITA BBQ CORN CHIPS | | | | | 12 OZ | $2.45 |
| 7538 | BACK COUNTRY CRUNCHY NUGGETS COOL RANCH | | | | | 1.65 OZ | $0.39 |
| 7540 | SAYULITA SPICY FIESTA MIX | | | | | 11 OZ | $2.87 |
| 7550 | SAYULITA CANTINA STYLE TORTILLA CHIPS | | | | | 12 OZ | $2.96 |
| 7568 | COYOTE VALLEY TANGY BBQ POTATO CHIP | | | | K | 5 OZ | $1.18 |
| 7572 | COYOTE VALLEY SOUR CREAM & ONION POTATO CHIP | | | | | 5 OZ | $1.18 |
| 7576 | COYOTE VALLEY CHEESE NIBBLES | | | | | 10 OZ | $1.82 |
| 7577 | COYOTE VALLEY CHEESE NIBBLES - EXTREME HOT | | | | | 10 OZ | $2.34 |
| 7578 | SAYULITA CANTINA STYLE NACHO TORTILLA CHIPS | | | | | 12 OZ | $2.96 |
| | **CANDY - COOKIES - PUDDING** | | | | | | |
| 6970 | SNACK PACK CHOCOLATE PUDDING | | | | K | 4 OZ | $1.93 |
| 7071 | TOOTSIE ROLL POPS | | LOW | G/F | K | 17 CT | $3.55 |
| 7097 | GRACEY'S GOODIES GUMMI BEARS | | LOW | G/F | | 4 OZ | $1.25 |
| 7099 | GRACEY'S GOODIES JELLY BEANS | | | G/F | | 4.5 OZ | $1.03 |
| 7105 | GRACEY'S GOODIES RAINBOW MIX HARD CANDY | | LOW | G/F | | 4.5 OZ | $1.14 |
| 7116 | GRACEY'S GOODIES RED LICORICE PIECES | | | | | 4.3 OZ | $1.04 |
| 7121 | STARLIGHT MINTS | | LOW | | | 4.5 OZ | $1.00 |
| 7122 | GRACEY'S GOODIES SUGAR FREE ASSORTED HARD CANDY | NO | LOW | | | 3.25 OZ | $0.94 |
| 7133 | SWEET DESIRE DARK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7135 | SWEET DESIRE MILK CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7137 | SWEET DESIRE MILK AND ALMOND CHOCOLATE BAR | | | G/F | | 3.5 OZ | $1.65 |
| 7139 | GRACEY'S GOODIES ATOMIC FIREBALLS | | | G/F | | 3.25 OZ | $0.80 |
| 7149 | COLOMBINA BUTTERSCOTCH DISCS | | LOW | G/F | | 8 OZ | $1.63 |
| 7155 | OLD FASHIONED ASSORTED LEMONADE HARD CANDY | | LOW | G/F | | 10 OZ | $1.50 |
| 7157 | TWIX COOKIE BAR | | LOW | | K | 1.79 OZ | $0.95 |
| 7159 | MILKY WAY KING | | LOW | G/F | K | 3.63 OZ | $1.45 |
| 7162 | M & M'S PLAIN | | LOW | G/F | K | 1.69 OZ | $0.76 |
| 7166 | M & M'S PEANUT | | | G/F | K | 1.74 OZ | $0.81 |
| 7170 | CHICK-O-STICK | | LOW | G/F | K | 0.7 OZ | $0.18 |
| 7176 | SNICKERS | | LOW | G/F | K | 1.86 OZ | $0.84 |
| 7222 | CHICK-O-STICK SUGAR FREE | NO | LOW | G/F | K | 3.75 OZ | $3.30 |
| 7851 | LIL' DUTCH MAID CHOCOLATE CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7854 | LIL' DUTCH MAID PEANUT BUTTER CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7855 | LIL' DUTCH MAID STRAWBERRY CRÈME COOKIES | | | | K/H | 11.8 OZ | $1.24 |
| 7858 | LIL' DUTCH MAID CHOCOLATE CHIP COOKIES | | | | K/H | 10.5 OZ | $1.38 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | GROCERIES | SUGAR | SALT | G/F | K/H | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| | **CONDIMENTS - SPICES** | | | | | | |
| 6337 | BUBBA'A KICKIN' HOT SAUCE WITH TABASCO PEPPERS | NO | | G/F | K | 5 OZ | $1.60 |
| 6347 | EL PATO HOT SAUCE | | | | K | 12 OZ | $1.53 |
| 6357 | TAPA ROSA SALSA | | LOW | G/F | | 15.5 OZ | $3.21 |
| 6358 | DRAGON EXPRESS SOY SAUCE | | | | | 5 OZ | $0.85 |
| 6377 | HUNTS TOMATO KETCHUP | | | G/F | | 20 OZ | $3.80 |
| 6381 | SIAM SWEET & HOT ASIAN HOT SAUCE | | | | | 15.5 OZ | $2.50 |
| 6383 | DRAGON EXPRESS SRIRACHA HOT CHILI SAUCE | | | | | 8 OZ | $1.62 |
| 6404 | MOREHOUSE MUSTARD SQUEEZE BOTTLE | NO | LOW | | K | 8 OZ | $1.60 |
| 6410 | RED WING MAYONNAISE SQUEEZE BOTTLE | | | | K | 12 OZ | $2.31 |
| 6417 | HOME BRAND BBQ SAUCE ORIGINAL | | | | K | 18 OZ | $1.96 |
| 6419 | FOOD EXPRESS PURE HONEY BEAR | | | | K | 12 OZ | $3.00 |
| 6421 | HIDDEN VALLEY ORIGINAL RANCH DRESSING | | | | K | 1.5 OZ | $0.53 |
| 6480 | FOOD EXPRESS SPAGHETTI SAUCE | NO | LOW | G/F | | 15.5 OZ | $1.77 |
| 6772 | SPICE SUPREME GARLIC POWDER | | | | K | 2.5 OZ | $1.27 |
| 6773 | SPICE SUPREME SEASONED SALT | | | | | 7.25 OZ | $1.42 |
| 6780 | SPICE SUPREME MINCED ONION | | | | K | 2.75 OZ | $1.08 |
| 6795 | SPICE SUPREME VEGETABLE FLAKES | | | | K | 2 OZ | $1.25 |
| 6809 | EMPORIA SALT & PEPPER 2 PIECE SHAKERS | | | | K | 4.75 OZ | $2.30 |
| | **PASTRIES** | | | | | | |
| 7406 | MRS. FRESHLEY'S BUDDY BARS | | | | K | 12 OZ | $2.01 |
| 7407 | MRS. FRESHLEY'S SWISS ROLLS | | | | K | 12 OZ | $1.80 |
| 7411 | MRS. FRESHLEY'S GRAND HONEY BUN | | | | K | 6 OZ | $1.55 |
| 7416 | LITTLE DEBBIE DOUBLE DECKER OATMEAL CRÈME PIE | | | | K | 3.9 OZ | $0.75 |
| 7423 | CLOVERHILL APPLE DANISH | | | | · K | 4 OZ | $1.01 |
| 7448 | CLOVERHILL STRAWBERRY CHEESE DANISH | | | | K | 4.25 OZ | $1.14 |

| ITEM # | DENTAL | SIZE | PRICE |
|---|---|---|---|
| 4731 | CREST WHITENING BAKING SODA & PEROXIDE - *Limit 2* | 4.2 OZ | $3.96 |
| 4749 | COLGATE FULL HEAD CELLO WRAPPED SOFT TOOTHBRUSH - *Limit 2* | 1 EA | $0.48 |
| 4752 | AIM CAVITY MINT GEL TOOTHPASTE - *Limit 2* | 5.5 OZ | $2.62 |
| 4757 | CLOSEUP CINNAMON RED GEL TUBE - *Limit 2* | 6 OZ | $2.18 |
| 4765 | DENTU-CREAM TOOTHPASTE - *Limit 2* | 3.9 OZ | $5.95 |
| 4770 | FRESH MINT FLUORIDE TOOTHPASTE (BIHS) - Limit 2 | 2.75 OZ | $0.52 |
| 4772 | FRESHMINT SENSITIVE TOOTHPASTE - *Limit 2* | 4.3 OZ | $2.06 |
| 4777 | TEK EXCEL TOOTHBRUSH MEDIUM - *Limit 2* | 1 EA | $1.05 |
| 4782 | SECURITY TOOTHBRUSH WHITE THUMB HANDLE (BIHS) - *Limit 2* | 1 EA | $0.15 |
| 4787 | FRESHMINT 40CT DENTURE TABLETS- *Limit 2* | 40 CT | $2.65 |
| 4788 | IODENT MINT FLOSS PIKS - *Limit 2* | 60 CT | $2.08 |
| 4791 | CLOSEUP MOUTHWASH CINNAMON ALCOHOL/SUGAR FREE - *Limit 2* | 16 OZ | $2.18 |
| 4796 | MINT FLAVOR INDIVIDUAL DENTAL FLOSS - 20" Limit 7 | 1 EA | $2.18 |
| 4804 | CLEAR DENTURE CUP  - *Limit 1* | 1 EA | $0.16 |
| 4808 | EFFERGRIP DENTURE ADHESIVE ZINC FREE - *Limit 2* | 1.5 OZ | $2.80 |
| 4810 | FIXODENT ADHESIVE CREAM - *Limit 2* | 1.4 OZ | $2.73 |
| 4820 | ARM & HAMMER WHITENING TOOTHPASTE- Limit 2 | 6 OZ | $6.51 |
| 4821 | CREST SENSITIVITY TOOTHPASTE- Limit 2 | 6 OZ | $6.91 |
| 4823 | CREST PROHEALTH MOUTHWASH- Limit 2 | 16.9 OZ | $9.67 |

| ITEM # | LOTION/POWDER | SIZE | PRICE |
|---|---|---|---|
| 4732 | SCENTED OIL (ETERNITY) | 0.5 OZ | $4.30 |
| 4963 | URBAN STREET HYPO ALLERGENIC BODY LOTION - *Limit 2* | 16 OZ | $2.80 |
| 5001 | COCOCARE COCOA BUTTER STICK - *Limit 2* | 1 OZ | $2.54 |
| 5011 | PERSONAL CARE LOTION ALOE - *Limit 2* | 18 OZ | $2.61 |
| 5013 | PERSONAL CARE VITAMIN E SKIN CREAM- Limit 2 | 8 OZ | $1.60 |
| 5014 | NIVEA SHEA LOTION- Limit 2 | 8.4 OZ | $6.63 |
| 5019 | NOXZEMA ORIGINAL SKIN CREAM - *Limit 2* | 2 OZ | $3.05 |
| 5021 | JERGEN'S ULTRA HEALING LOTION - *Limit 2* | 10 OZ | $7.02 |
| 5023 | GOOD SENSE SUNSCREEN SPF 30 - *Limit 2* | 4 OZ | $4.44 |
| 5032 | SUAVE COCOA BUTTER WITH SHEA LOTION - *Limit 2* | 10 OZ | $3.75 |
| 5041 | ST. IVES FRESH SKIN INVIGORATING APRICOT SCRUB - *Limit 2* | 6 OZ | $8.98 |
| 5047 | BABY OIL - *Limit 2* | 6.5 OZ | $1.17 |
| 5049 | BABY LOVE CORNSTARCH BABY POWDER - *Limit 2* | 10 OZ | $1.16 |
| 5053 | LUCKY LAVENDER CORNSTARCH - *Limit 2* | 10 OZ | $1.73 |
| 5055 | LUCKY PETROLEUM JELLY - *Limit 2* | 6 OZ | $1.99 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU

Revised 4/21/2022

MALE CORRECTIONAL FACILITY COMBINED MENU

PRICE DOES NOT INCLUDE SALES TAX

| ITEM # | MEDICAL | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 3527 | GOOD SENSE FIBER CAPLETS | | 100 CT | $9.88 |
| 5213 | MEDIQUE GENERIC 250 MG EXCEDRIN- *Combined Limit 21* | | 2 CT | $0.25 |
| 5214 | MEDIQUE ACETAMINOPHEN 500 MG - Combined Limit 21 | | 2 CT | $0.25 |
| 5215 | MEDI-FIRST IBUPROFEN 200 MG - Combined Limit 21 | | 2 CT | $0.25 |
| 5229 | SHEFFIELD'S CLEAR ZIT ACNE CONTROL CREAM 2% SALICLYLIC ACID | | 1 OZ | $2.14 |
| 5242 | ALLERGY RELIEF WITH LORATADINE - *Limit 1* | | 10 CT | $2.60 |
| 5252 | PERSONAL CARE MEDICATED CHEST RUB - *Limit 1* | | 4 OZ | $2.13 |
| 5244 | TRIPLE ANTIBIOTIC CREAM GENERIC NEOSPORIN - *Limit 1* | | 0.5 OZ | $4.22 |
| 5254 | MILK OF MAGNESIA | | 12 OZ | $3.75 |
| 5257 | GOOD SENSE MULTI-PURPOSE SALINE SOLUTION | | 12 OZ | $6.84 |
| 5259 | GOOD SENSE COUGH DROPS HONEY LEMON 30CT | | 30 CT | $2.06 |
| 5261 | GOOD SENSE NASAL SPRAY 12 HOUR (LIKE AFRIN) - *Limit 1* | | 1 OZ | $2.82 |
| 5263 | GOOD SENSE COUGH DROP SUGAR FREE BLACK CHERRY | | 25 PC | $1.87 |
| 5272 | PEOPLES'S CHOICE VITAMINS NO IRON - *Limit 1* | | 100 CT | $4.40 |
| 5273 | PEOPLES'S CHOICE VITAMIN B - *Limit 1* | | 50 CT | $3.61 |
| 5274 | PEOPLES'S CHOICE VITAMINS WITH IRON - *Limit 1* | | 100 CT | $6.95 |
| 5276 | PEOPLES'S CHOICE VITAMIN B12 - *Limit 1* | | 75 CT | $5.40 |
| 5280 | A2Z CALCIUM ANTACID ASSORTED FRUIT FLAVORS - *Limit 1* | | 150 CT | $4.00 |
| 5281 | PEOPLES'S CHOICE VITAMIN E - *Limit 1* | | 50 CT | $4.56 |
| 5282 | PEOPLES'S CHOICE VITAMIN C - *Limit 1* | | 100 CT | $6.95 |
| 5283 | PEOPLES'S CHOICE CALCIUM - *Limit 1* | | 50 CT | $4.27 |
| 5284 | HYDROCORTISONE 1% CREAM - *Limit 1* | | 0.5 OZ | $1.84 |
| 5286 | MUSCLE RUB CREAM MAX STRENGTH (GENERIC BEN GAY) - *Limit 1* | | 1.25 OZ | $2.07 |
| 5287 | TOLNAFTATE CREAM 1% - *Limit 1* | | 1 OZ | $2.25 |
| 5293 | GOOD SENSE HEMORRHOID OINTMENT - *Limit 1* | | 2 OZ | $4.78 |
| 5329 | FAMILY CARE EYE DROPS ADVANCED (GENERIC VISINE) - *Limit 1* | | 0.5 OZ | $2.70 |
| 5444 | GOOD SENSE BANDAID | | 10  CT | $1.25 |
| 5482 | LEVEL 10 CLEAR LIP BALM | | 0.15 OZ | $1.03 |

| ITEM # | SHAVING SUPPLIES | | SIZE | PRICE |
|---|---|---|---|---|
| 4923 | MAGIC SHAVE RAZOR LESS SHAVE CREAM REGULAR | | 6 OZ | $5.26 |
| 4966 | PERSONAL CARE SHAVE GEL SENSITIVE | | 6 OZ | $1.92 |
| 4975 | OCEAN CLEAR ALCOHOL FREE AFTER SHAVE AQUA BLUE | | 5 OZ | $1.78 |
| 4976 | MARX TRIPLE BLADE DISPOSABLE RAZOR | | 5 EA | $2.19 |
| 4978 | SINGLE BLADE DISPOSABLE RAZOR (BIHS) | | 1 EA | $0.10 |
| 4981 | PERSONNA TWIN BLADE RAZOR | | 5 PK | $1.98 |

| ITEM # | HAIR CARE PRODUCTS | | SIZE | PRICE |
|---|---|---|---|---|
| 4814 | VO5 SHAMPOO MOISTURE STRAWBERRIES & CREAM - *Limit 1* | | 12.5 OZ | $2.85 |
| 4825 | SOFTEE HERBAL GRO HAIR REPAIR- *Limit 2* | | 5 OZ | $9.31 |
| 4835 | LEVEL 10 2 N 1 SHAMPOO & CONDITIONER - *Limit 2* | | 15 OZ | $2.58 |
| 4840 | PERSONAL CARE HERBAL HYDRATION SHAMPOO - *Limit 2* | | 12 OZ | $1.32 |
| 4855 | PANTENE PRO V 2 IN 1 SHAMPOO CONDITIONER | | 12.6 OZ | $8.07 |
| 4873 | GREEN APPLE SHAMPOO - *Limit 2* | | 15 OZ | $2.10 |
| 4891 | LEVEL 10 CONDITIONER DAILY MOISTURIZING - *Limit 2* | | 15 OZ | $2.76 |
| 4905 | URBAN STYLING GEL - Limit 2 | | 16 OZ | $2.15 |
| 4906 | SOFTEE AFRICAN CROWN HAIR DRESSING Limit 2 | | 5 OZ | $4.00 |
| 4907 | SUAVE DANDRUFF SHAMPOO | | 12.6 OZ | $4.89 |
| 4909 | SOFTEE PROTEIN STYLING GEL DARK | | 8 OZ | $1.85 |
| 4910 | SUAVE CONDITIONER GREEN APPLE- *Limit 2* | | 15 OZ | $2.18 |
| 4926 | BLUE MAGIC HAIR DRESSING - *Limit 2* | | 4 OZ | $2.98 |
| 4930 | LUSTI POMADE - *Limit 2* | | 4 OZ | $1.98 |
| 4932 | LUSTI HAIR FOOD - *Limit 2* | | 4 OZ | $1.98 |
| 4933 | MURRAY'S POMADE - *Limit 2* | | 3 OZ | $5.13 |
| 4934 | BLUE MAGIC CHOLESTEROL | | 14 OZ | $4.28 |
| 4941 | SULFUR SHAMPOO - *Limit 2* | | 7.5 OZ | $4.31 |
| 4946 | REGULAR RELAXER KIT - *Limit 2* | | 1 EA | $9.52 |
| 4950 | LOC TWIST BRAID BUTTER - *Limit 2* | | 4 OZ | $3.98 |
| 4954 | LUSTER'S PINK MOISTERIZING OIL - *Limit 2* | | 8 OZ | $5.71 |
| 5432 | CLUB BRUSH BOAR BRISTLE | | 1 EA | $2.68 |
| 5449 | COMB 5" ALL PURPOSE POLY (BIHS) - *Limit 1* | | 1 EA | $0.13 |
| 5451 | SPARTEN WAVE BUILDER WAVE CAP BLACK | | 2 PK | $2.68 |
| 5452 | HAIR PIK 5" BLACK - *Limit 1* | | 1 EA | $0.54 |
| 5455 | HAIR BRUSH VENTED BLACK SOFT VENT BRISTLES - *Limit 1* | | 1 EA | $0.84 |
| 5483 | WIDE TOOTH COMB | | 1 EA | $1.12 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU

Revised 4/21/2022

MALE CORRECTIONAL FACILITY COMBINED MENU

PRICE DOES NOT INCLUDE SALES TAX

| ITEM # | SOAP | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 5066 | DOVE WHITE SOAP SINGLE BAR - *Combined Limit 4* | | 3.17 OZ | $3.29 |
| 5070 | DEODORANT SOAP ANIMAL FAT FREE (BIHS) - *Combined Limit 4* | | 3 OZ | $0.50 |
| 5082 | IRISH SPRING ORIGINAL BAR SOAP 3.7 OZ - *Combined Limit 4* | | 3.7 OZ | $1.32 |
| 5084 | ZEST AQUA SINGLE BAR-Combined Limit 4 | | 1 EA | $1.42 |
| 5092 | LEVEL 10 COCOA BUTTER BAR SOAP - *Combined Limit 4* | | 5 OZ | $1.20 |
| 5094 | LEVEL 10 GOLD ANTIBACTERIAL BAR SOAP - *Combined Limit 4* | | 5 OZ | $1.26 |
| 5097 | LEVEL 10 MOISTURIZING BAR SOAP - *Combined Limit 4* | | 5 OZ | $1.26 |
| 5107 | SOFTSOAP HONEYSUCKLE ORANGE BODY WASH-Combined Limit 4 | | 20 OZ | $8.07 |
| 5108 | SUAVE CITRUS & SAGE BODY WASH-Combined Limit 4 | | 15 OZ | $3.45 |
| 5124 | URBAN WASH OCEAN FRESH BODY WASH- Combined Limit 4 | | 16 OZ | $2.50 |
| 5125 | FRESH SCENT 3-IN-1 SHAMPOO/SHAVE GEL/BODY WASH - *Combined Limit 4* | | 4 OZ | $0.73 |
| 5126 | URBAN WASH ENERGIZING CITRUS -Combined Limit 4 | | 16 OZ | $2.50 |
| 5406 | SOAP DISH 2-PIECE CLEAR - *Limit 1* | | 1 EA | $0.60 |
| 5469 | BODY PUFF WHITE NET - Limit 1 | | 1 EA | $1.79 |

| ITEM # | DEODORANT | | SIZE | PRICE |
|---|---|---|---|---|
| 5168 | 1.6 OZ DEODORANT - *Limit 1* | | 1.6 OZ | $0.55 |
| 5169 | DEGREE DEODORANT SHOWER CLEAN - Limit 2 | | 1.6 OZ | $3.60 |
| 5171 | DEGREE EXTREME BLAST DEODORANT - *Limit 2* | | 1.7 OZ | $4.18 |
| 5179 | MENNEN GEL DEOD/ANTIPERSPIRANT ULT SPORT POWER - *Limit 2* | | 3 OZ | $3.75 |
| 5181 | MENNEN SPEED STICK DEODORANT ACTIVE FRESH SCENT - *Limit 2* | | 1.8 OZ | $2.00 |
| 5182 | SUAVE POWDER FRESH INVISIBLE SOLID DEODORANT - *Limit 2* | | 1.2 OZ | $2.76 |
| 5183 | BODY GUARD PUSH UP ANTIPERSPIRANT DEODORANT - *Limit 2* | | 2.5 OZ | $1.80 |
| 5206 | LADY SPEED STICK INVISIBLE DRY SHOWER FRESH A/P | | 1.4 OZ | $2.68 |

| ITEM # | PAPER/ENVELOPES/PENS | | SIZE | PRICE |
|---|---|---|---|---|
| 5494 | LEGAL PAD 8½X14 YELLOW GUMMED TOP | | 1 EA | $1.67 |
| 5496 | SKETCH PAD 8½X11 WHITE GUMMED | | 1 EA | $1.34 |
| 5498 | TYPING PAPER 8½X11 PLAIN WHITE | | 100 PG | $1.90 |
| 5506 | 25 SHEETS NOTEBOOK PAPER | | 25 PG | $0.25 |
| 5515 | Press and Seal Envelope 10"x13"- *Limit 10* | | 1 EA | $0.28 |
| 5519 | MEAD ENVELOPE #10 WHITE (SINGLE) | | 1 EA | $0.05 |
| 5529 | MEAD ENVELOPE #10 WHITE 50CT | | 50 EA | $1.98 |
| 5548 | LIQUIMARK COLOR PENCILS 24ct | | 1 EA | $5.28 |
| 5550 | PENCIL #2 | | 1 EA | $0.12 |
| 5552 | GOLF PENCIL (BIHS) | | 1 EA | $0.05 |
| 5560 | CLEAR SECURITY FLEX BARREL BLACK BALL POINT PEN | | 1 EA | $0.50 |
| 5561 | CLEAR SECURITY FLEX BARREL BLUE BALL POINT PEN | | 1 EA | $0.51 |
| 5574 | YELLOW HIGHLIGHTER MARKER | | 1 EA | $1.68 |
| 5578 | SHEET PROTECTOR (1 SHEET) | | 1 EA | $0.30 |

| ITEM # | EYE GLASSES | | SIZE | PRICE |
|---|---|---|---|---|
| 5650 | SPECTACLE CORD - *Limit 1* | | 1 EA | $1.07 |
| 5651 | EYE GLASS CASE PLASTIC CLEAR | | 1 PR | $1.05 |
| 5655 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.00 - *Limit 1* | | 1 PR | $8.43 |
| 5656 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.25 - *Limit 1* | | 1 PR | $8.43 |
| 5657 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.50 - *Limit 1* | | 1 PR | $8.43 |
| 5658 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 1.75 - *Limit 1* | | 1 PR | $8.43 |
| 5659 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.00 - *Limit 1* | | 1 PR | $8.43 |
| 5660 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.25 - *Limit 1* | | 1 PR | $8.43 |
| 5661 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.50 - *Limit 1* | | 1 PR | $8.43 |
| 5662 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 2.75 - *Limit 1* | | 1 PR | $8.43 |
| 5663 | READING GLASSES BLK PL FRAME W/ SPRING HINGE 3.00 - *Limit 1* | | 1 PR | $8.43 |
| 5696 | SUNGLASSES BIKER BLK PLASTIC FRAME - *Limit 1* | | 1 PR | $5.35 |

| ITEM # | GREETING CARDS | | SIZE | PRICE |
|---|---|---|---|---|
| 5585 | SPANISH CHRISTMAS CARD - *Limit 10* | | 1 EA | $0.50 |
| 5590 | HAPPY BIRTHDAY CARD GENERAL CARD - *Limit 10* | | 1 EA | $0.50 |
| 5595 | HAPPY ANNIVERSARY CARD GENERAL - *Limit 10* | | 1 EA | $0.50 |
| 5597 | SYMPATHY GREETING CARD GENERAL - *Limit 10* | | 1 EA | $0.50 |
| 5598 | THANK YOU CARD - *Limit 10* | | 1 EA | $0.50 |
| 5600 | FRIENDSHIP GREETING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5604 | LOVE GREETING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5605 | HAPPY MOTHER'S DAY CARD - *Limit 10* | | 1 EA | $0.50 |
| 5606 | HAPPY FATHER'S DAY CARD - *Limit 10* | | 1 EA | $0.50 |
| 5607 | BLANK NO WRITING CARD - *Limit 10* | | 1 EA | $0.50 |
| 5609 | HAPPY HOLIDAYS GREETING CARD (DECEMBER) - *Limit 10* | | 1 EA | $0.50 |
| 5615 | KIDS BIRTHDAY GREETING CARD - *Limit 10* | | 1 EA | $0.50 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

Revised 4/21/2022

| ITEM # | PERSONAL MISCELLANEOUS | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 5398 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 300 CT | $2.45 |
| 5410 | TOOTHBRUSH HEAD COVER CLEAR - *Limit 2* | | 1 EA | $0.30 |
| 5416 | MIRROR ACRYLIC 4X6 - *Limit 1* | | 1 EA | $3.04 |
| 5418 | OCEAN CLEAR COTTON SWABS PAPER STICK | | 40 CT | $0.78 |
| 5421 | TRIM EMERY BOARDS 4.25" CARDED | | 10 PK | $1.02 |
| 5425 | NAIL CLIPPER (NO FILE) | | 1 EA | $0.40 |
| 5426 | TRIM PUMICE STONE CARDED | | 1 EA | $2.26 |
| 5429 | SMALL TOILETRIES BAG CLEAR | | 1 EA | $2.17 |
| 5430 | EARTH FIRST FACIAL TISSUE 100 CT | | 1 EA | $1.43 |
| 5431 | SLEEP MASK | | 1 EA | $2.76 |
| 5433 | CHARMIN WHITE BIG ROLL | | 4 RL | $4.40 |
| 5436 | WASH CLOTH BEIGE 12"X12" - *Limit 2* | | 1 EA | $2.00 |
| 5439 | SPARTEN RUBBER BANDS - BLACK | | 250 EA | $0.90 |
| 5461 | DISPOSABLE SHOWER CAP - *Limit 2* | | 1 EA | $0.17 |
| 5468 | TRIM TWEEZER SLANT TIP | | 1 EA | $0.62 |
| 5480 | SCUNCI NO METAL PONY TAIL ELASTICS BLACK | | 18 CT | $3.93 |
| 5717 | PERSONAL SEWING KIT (NO SCISSORS) | | 1 EA | $1.38 |
| 5721 | DISPOSABLE EAR PLUGS - *Limit 2* | | 1 PR | $0.28 |
| ITEM # | MISCELLANEOUS | | SIZE | PRICE |
| 4620 | SWINTEC CORRECTABLE RIBBON BLACK | | 1 EA | $10.70 |
| 4717 | FLEXIBLE PLASTIC PHOTO ALBUM HOLDS 80 PHOTOS | | 1 EA | $3.10 |
| 5527 | ADDRESS BOOK 3¾" X 2½" | | 1 EA | $1.67 |
| 5750 | BROTHER BRT  TYPEWRITER RIBBON | | 1 EA | $10.21 |
| 5761 | CORRECTION TAPE for BROTHER /SWINTEC  2/PK | | 2 PK | $6.95 |
| 9975 | PICTURE TICKET | | 1 EA | $2.50 |
| 9980 | COPY TICKET | | 20 CT | $2.00 |
| ITEM # | POSTAGE | | SIZE | PRICE |
| 5641 | USA FOREVER STAMP - *Combined Limit 25* | | 1 EA | $0.58 |
| 5642 | USA FOREVER ADDITIONAL OUNCE STAMP - *Combined Limit 25* | | 1 EA | $0.20 |
| 5643 | USA $.01 ADDITIONAL STAMP-*Combined Limit 25* | | 1 EA | $0.01 |
| 5646 | FOREVER WORLD STAMP - *Combined Limit 25* | | 1 EA | $1.30 |
| ITEM # | SHOE ACCESSORIES | | SIZE | PRICE |
| 3225 | MEN'S SHOWER SLIPPER WHT(SIZE 6-8) - *Limit 1* | | SM | $4.15 |
| 3226 | MEN'S SHOWER SLIPPER (SIZE 9-10) WHT - *Limit 1* | | MED | $4.15 |
| 3227 | MEN'S SHOWER SLIPPER WHT (SIZE 10–12) - *Limit 1* | | LG | $4.15 |
| 3228 | MEN'S SHOWER SLIPPER WHT(SIZE 12-13)- *Limit 1* | | XL | $4.15 |
| 3229 | MEN'S SHOWER SLIPPER WHT(SIZE 14-15) - *Limit 1* | | 2XL | $4.15 |
| 2485 | COURTLINE ODOR STOPPER FOAM CUSHIONS ONE SIZE FITS ALL | | 1 PR | $2.76 |
| 2495 | KIWI 54" SPORT FLAT SHOE LACE WHITE | | 1 PR | $1.61 |
| 2507 | 45" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2508 | 54" OVAL LACES BLACK | | 1 PR | $2.25 |
| 2512 | ANGELUS INSTANT SHINE SHOE POLISH LIQUID BLACK | | 3 OZ | $3.48 |
| 2513 | ANGELUS PERFECT STAIN SHOE POLISH WAX NEUTRAL | | 3 OZ | $3.48 |
| ITEM # | GAMES/BOOKS | | SIZE | PRICE |
| 4629 | MAVERICK PINOCHLE CARDS - *Limit 2* | | 1 EA | $2.51 |
| 4630 | MAVERICK POKER CARDS - Limit 2 | | 1 EA | $1.48 |
| 4634 | PRESSMAN WOODEN DOMINOES DOUBLE SIX - Limit 1 | | 1 EA | $4.44 |
| 4636 | UNO CARDS - Limit 1 | | 1 EA | $10.35 |
| 4637 | PRESSMAN CHECKERS w/ BOARD - Limit 1 | | 1 EA | $5.99 |
| 4640 | PRESSMAN CHESS SET w/ BOARD - Limit 1 | | 1 EA | $6.99 |
| 5511 | WEBSTER'S WORLDWIDE DICTIONARY ENGLISH/SPANISH - *Limit 1* | | 1 EA | $2.89 |
| 5633 | SUDOKU 6 ASSORTED NUMBER PUZZLES | | 1 EA | $2.14 |
| ITEM # | TABLEWARE / DISH SOAP | | SIZE | PRICE |
| 4596 | PLASTIC FOOD INSERT (Use with West Bend Hot Pot) | | 1 EA | $3.42 |
| 5128 | AJAX ANTIBACTERIAL ORANGE DISH SOAP | | 14 OZ | $1.82 |
| 6268 | DURALUX YELLOW 3PC SET FORK/SOUP SPOON/TEASPOON | | 1 ST | $1.61 |
| 6272 | PLIABLE SPOON | | 1 EA | $0.12 |
| 6293 | WHIRLEY MUG CLEAR SOLID BOTTOM THERMO W/BLK LID - *Limit 2* | | 1 EA | $4.11 |
| 6298 | TUMBLER W/LID 22 OZ TRANSLUCENT STADIUM CUP - *Limit 2* | | 22 OZ | $0.45 |
| 6301 | LEVEL 10 REUSABLE PLASTIC CONTAINER 3 CUPS - *Limit 1* | | 3 CP | $5.06 |
| 6302 | CLEAR HOT BEVERAGE MUG BONE - *Limit 2* | | 12 OZ | $1.34 |
| 6306 | WATER BOTTLE W/ MEASURING LINES - *Limit 2* | | 32 OZ | $3.89 |

K=Kosher
H=Halal
G/F=Gluten Free

KANSAS CORRECTIONAL INDUSTRIES COMMISSARY MENU          Revised 4/21/2022
MALE CORRECTIONAL FACILITY COMBINED MENU
PRICE DOES NOT INCLUDE SALES TAX

| ITEM # | ELECTRONICS/MISC | GLUTEN | SIZE | PRICE |
|---|---|---|---|---|
| 4204 | HEADPHONE ADAPTER - 1/8" MINI TO 1/4" STEREO JACK - *Limit 1* | | 1 EA | $1.77 |
| 4207 | 6' COAXIAL CABLE BLACK (Screw-on)-Limit 2 Gen/1 Ad-Seg | | 1 EA | $3.61 |
| 4212 | ADAPTER 1/8" STEREO TO MONO - *Limit 1* | | 1 EA | $2.30 |
| 4218 | 6' HEADPHONE EXT CABLE WITH MINI STEREO PLUG & JACK | | 6 FT | $3.91 |
| 4219 | COAXIAL CABLE CONNECTOR - *Limit 2* | | 1 EA | $1.98 |
| 4230 | C-TUNES SURGE PROTECTION POWER STRIP 5 PLUG 2' CRD | | 1 EA | $19.63 |
| 4231 | CLEAR TUNES "Y" HEADPHONE ADAPTER - *Limit 1* | | 1 EA | $6.62 |
| 4233 | 6' COAX. CABLE w/ QUICK CONNECT-Limit 2 Gen/1 Ad-Seg | | 1 EA | $6.65 |
| 4249 | RCA UNIVERSAL REMOTE CONTROL - *Limit 1* | | 1 EA | $10.93 |
| 4257 | CLEAR TUNES CT-61 UNIVERSAL POWER ADAPTER - *Limit 1* | | 1 EA | $15.79 |
| 4258 | CLEAR TUNES REMOTE FOR 13" & 15" TV - *Limit 1* | | 1 EA | $7.99 |
| 4267 | EQUITY CLEAR DIGITAL ALARM CLOCK - 1 AA BATTERY (*Not included*) | | 1 EA | $12.00 |
| 4320 | JVC SPORT EARBUDS- Limit 1 | | 1 EA | $11.05 |
| 4331 | CLEAR TUNES CT-H400/R44 PLASTIC HEADPHONE, 44' CORD | | 1 EA | $5.52 |
| 4342 | CLEAR TUNES CT-38 ISO STYLE EARBUD - *Limit 1* | | 1 EA | $11.58 |
| 4354 | KOSS CL-5 CLEAR HEADPHONES - Limit 1 | | 1 EA | $12.79 |
| 4359 | JVC EAR CLIP EARBUDS  - Limit 1 | | 1 EA | $13.10 |
| 4416 | VELCRO WATCH BAND (BLACK NYLON 19MM) - Limit 1 | | 1 EA | $3.25 |
| 4488 | MAXELL CR2025 WATCH BATTERY - *Limit 1* (replacement for *Timex marathon watch #4403*) | | 1 EA | $3.76 |
| 4489 | CR2016 WATCH BATTERY - *Limit 1* (replacement for *Timex analog watch #4412* ) | | 1 EA | $3.47 |
| 4493 | RAYOVAC AA BATTERY SHRINKWRAP ALKALINE - *Limit 1* | | 4 PK | $2.14 |
| 4494 | RAYOVAC AAA BATTERY SHRINKWRAP ALKALINE - *Limit 1* | | 4 PK | $2.14 |
| 4550 | CLEAR TUNES CALCULATOR SOLAR / BATTERY | | 1 EA | $4.83 |
| 4555 | LIGHT BULB 30 WATT - *Limit 1* (replacement for clip on lamp #4557) | | 1 EA | $2.11 |
| 4563 | SMALL 40 WATT HIGH-INTENSITY LIGHT BULB - *Limit 1* | | 1 EA | $2.35 |
| 4569 | MIGHTY BRIGHT CLEAR LED BOOK LIGHT - *Limit 1* | | 1 EA | $13.81 |
| 4701 | MASTER LOCK COMBO LOCK #51 - *Limit 2* | | 1 EA | $9.16 |

| ITEM # | CLOTHING / LAUNDRY SOAP | | SIZE | PRICE |
|---|---|---|---|---|
| 2546 | GRT SPORT MEN'S BOXER 1CT WHT - *Limit 6* | | SM | $3.91 |
| 2547 | GRT SPORT MEN'S BOXER 1CT WHT - *Limit 6* | | MED | $3.91 |
| 2548 | GRT SPORT MEN'S BOXER 1CT WHT - *Limit 6* | | LG | $3.91 |
| 2549 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | | XL | $3.91 |
| 2550 | GRT SPORT MEN'S BOXER 1CT WHT - *Limit 6* | | 2XL | $4.88 |
| 2551 | GRT SPORT MEN'S BOXER 1CT WHT - Limit 6 | | 3XL | $4.88 |
| 2650 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | MED | $6.95 |
| 2651 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | LG | $6.95 |
| 2652 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | XL | $6.95 |
| 2653 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | 2XL | $8.95 |
| 2654 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | 3XL | $8.95 |
| 2655 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | 4XL | $9.95 |
| 2657 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | 5XL | $9.95 |
| 2658 | PRO-5 SUPER HEAVY SHORT SLEEVE SHIRT WHITE | | 7XL | $9.95 |
| 3085 | KNOCKER TUBE SOCKS (10-15) - *Combined Limit 7* | | 1 PR | $2.25 |
| 3094 | QUARTER SOCKS - SMALL - *Combined Limit 7* | | 1 PR | $1.45 |
| 3095 | NO SHOW SPORTS SOCK 1PK WHITE (10-13) - *Combined Limit 7* | | 1 PR | $1.50 |
| 3096 | PROMO SOCK 1PK QUARTER LENGTH WHT (10-13) - *Combined Limit 7* | | 1 PR | $1.80 |
| 3097 | GRT SPORTS CREW SOCK (10-13) - *Combined Limit 7* | | 1 PR | $1.87 |
| 5141 | SIMLINE 3N1 LAUNDRY POWDER OCEAN SCENT | | 16 OZ | $2.13 |
| 5148 | PUREX LIQUID LAUNDRY SOAP | | 50 OZ | $6.53 |

**General Canteen Policies Guidelines**

1. NO CANTEEN order will be distributed until positive identification has been made as to the inmate about to receive the order; this policy ensures that everyone receives the correct order. The inmate ID Badge must be shown in order to receive a canteen order.

2. Discrepancies within your canteen order must be identified at the time of delivery and brought to the attention of the Staff Member distributing the canteen. Issues must be dully noted on the receipt prior to signing for and accepting of the canteen order.

3. Once an order is received and signed for with no discrepancies identified, the transaction is considered closed and no later issues may be raised concerning the receiving of the order.

4. Receipts must be retained in order to follow up with a noted and recorded Canteen Order discrepancy.

5. Institution Staff are responsible for sending notification of discrepancies to Union Supply. If you have not received your discrepancies refund, please contact Unit Team.

6. There is an individual stamp limit of 25 stamps in any combination. The stamp limit for Disciplinary Segregation is 10 Stamps in any combination.

7. Questions or other issues concerning or arising from your Canteen transaction are to be directed to KCI/USG through your Unit Team.

8. Copy and Photo tickets are non-refundable.

9. No OTC medications are permitted in the infirmary.

10. All prices, package weights or brands are subject to change without notice.

11. Tax could be affected due to calculation, either increasing or decreasing the tax amount.

12. We reserve the right to limit quantities.

13. All gluten free/no sugar/ low sugar/no salt/low salt identified products are reported by the manufacturers with no confirmation or liability by Union Supply Group or Union Supply Commissary Solutions.

14. Please refer to your IMPP regarding restricted items for KDOC restricted inmate population.

# KANSAS DEPARTMENT OF CORRECTIONS

| | **I**NTERNAL **M**ANAGEMENT **P**OLICY AND **P**ROCEDURE | **SECTION NUMBER** 10-119D | **PAGE NUMBER** 1 of 7 |
|---|---|---|---|
| Kansas Department of Corrections | | **SUBJECT:** PROGRAMS AND SERVICES: Medical and Religious Diets and Vegetarian Alternative Diet | |

| **Approved By:** _(signature)_ Secretary of Corrections | **Original Date Issued:** 03-08-16 |
|---|---|
| | **Replaces Version Issued:** 03-08-16 |
| | **CURRENT VERSION EFFECTIVE:** 12-12-17 |

| **APPLICABILITY:** | _ ADULT Operations Only | _ JUVENILE Operations Only | X DEPARTMENT-WIDE |
|---|---|---|---|

## POLICY STATEMENT

Offenders at any facility within the Department of Corrections may receive or refuse medical and/or dental diets. (ACI 4-4316, 4-4317, 4-4318, NCCHC P-F-02, Y-F-02)

All modified diets shall be consistent with instructions developed and authorized by a registered dietician and in accordance with the provisions of IMPP 10-106D.

The Health Care Practitioner shall be responsible for determining an individual offender's medical need for a diet that deviates from the standardized menu. Such a medical diet shall be provided only upon prescription by the Health Care Practitioner.

Nutrition and medical diets are provided that enhance offender health and are modified when necessary to meet specific requirements related to clinical conditions.

Offenders approved for modified diets shall be identified through the use of a two (2) or three (3) character alphabetical or alphanumeric code enclosed in a black bordered box on the front of their offender identification badges. Implementation procedures shall be specified in General Orders.

## DEFINITIONS

Chronic Care Clinic: That portion of medical services in the facility that treats chronic illnesses by use of preventive medical care, monitoring the patient's condition, and educational efforts.

Director of Health Care Services: Acts as the administrative health authority for the Department. This position manages health care systems, directs the health care services model, and has final approval on all policies and procedures in the health care system.

Facility Health Authority: The Health Services Administrator responsible for the provision of health care services at a facility. The Health Services Administrator works under the direction of the Regional Medical Director and the Regional Vice President or designee administratively.

Health Care Practitioner: A person who has met the requirements of and is engaged in the practice of medicine, dentistry or nursing.

Medical Diet: A diet with certain specific items included or excluded as prescribed by KDOC facility medical or dental personnel for medical purposes.

EXHIBIT 4

Modified Diets: Diets most commonly prescribed to meet offenders' medical, dental, therapeutic or religious needs, developed from written instructions provided by the treating physician, dentist, facility health authority, and/or chaplain and which conform as closely as possible to the standardized menu. More specific modified diets are prescribed as individualized diets.

Religious Diet: A diet based on a program intended to comply with religious dietary requirements.

Vegetarian Alternative Diet: A diet approved by a registered dietitian, that contains a meal pattern consisting of nuts, vegetables, fruits, legumes, grains, eggs and milk products.

## PROCEDURES

I.    **Medical Modified Diets**

    A.    The Regional Medical Director shall be responsible for determining the types of medical diets as approved by the Director of Health Care Services, to be made available to offenders.

        1.    Unless a facility obtains its food service from another governmental agency, all medical diets prescribed shall be consistent with the standardized menu modified diets and:

            a.    Be specific;

            b.    Be kept as simple as possible;

            c.    Conform as closely as possible to foods served other offenders; and,

            d.    Meet the medical needs of the offender.

        2.    In those instances when food service is obtained from another governmental agency, the facility shall accommodate the need for a medical diet to the extent possible within the menu plan of the providing agency.

        3.    Before a medical diet prescribed by the facility health authority goes into effect:

            a.    The offender shall sign the Consent to Submit to Treatment by Medical Diet form (Attachment A). (ACI 4-4397, 4-JCF-4C-44, NCCHC P-I-05)

                (1)    The medical diet shall begin no later than twenty-four (24) hours after the execution of the consent form.

            b.    The facility health authority shall, within 24 hours, complete the Medical Diet Order form (Attachment B) and provide a copy, along with the medical diet list, to the facility's chief of security or warden/superintendent's designee and food service manager.

            c.    The effective period of the medical diet shall be specifically set out in the consent form and the Medical Diet form by the facility health authority or designee and shall be documented in the offender's health record in accordance with this IMPP.

                (1)    The effective period of the medical diet shall not exceed 90 days.

    B.    Any deviation from the standard modified medical diets must be approved by the Regional Medical Director.

II.    **Religious Modified Diets**

    A.    The chaplain shall be responsible to approve offender requests for modified diets to comply with religious dietary laws and shall maintain a current list of offenders approved to receive such modified diets. (ACO 2-5E-01; ACI 4-4319)

B.    Unless a facility obtains its food service from another governmental agency, all religious diets shall be consistent with the approved religious diet menu.

    1.    In those instances when food is obtained from another governmental agency, the facility shall accommodate the offender's request for a religious diet to the extent possible within the menu plan of the providing agency.

C.    Offender requests for a religious diet shall be made via Form 9 to the chaplain.

D.    Approval of the request shall be based on the offender's declaration that he/she wishes to eat from the modified diet.

    1.    Each offender wishing to follow a religious diet shall sign a statement to that effect. (ACI 3-4372)

    2.    Each offender requesting a religious diet shall be advised that failure to adhere to the modified diet may result in the offender's removal from the modified diet program.  Failure to adhere to the modified diet shall include taking a meal tray from or eating items from the standardized menu, or any menu other than that of the religious diet.

## III.    Vegetarian Alternative Diet

A.    The Chaplain, or other staff person designated by the warden/superintendent, shall be responsible to process and allow offender requests for the vegetarian alternative diet and shall maintain a current list of offenders approved to receive the vegetarian alternative diet.

B.    Offender requests for the vegetarian alternative diet shall be made via Form 9 to the chaplain or other designated staff.

C.    Approval of the request shall be based on the offender's declaration that he/she wishes to eat the vegetarian alternative diet.

    1.    Each offender requesting the vegetarian alternative diet shall be advised that failure to adhere to the vegetarian alternative diet may result in the offender's removal from the vegetarian alternative diet.  Failure to adhere to the vegetarian alternative diet shall include taking a meal tray from or eating items from the standardized menu, the religious diet menu, or any menu other than that of the vegetarian alternative diet.

    2.    Offenders approved for the vegetarian alternative diet shall be served the vegetarian alternative diet prepared by food service at each meal.

## IV.    Implementation Procedures

A.    Offenders approved for a modified diet for medical or religious reasons shall be served the modified diet prepared by food service at each meal.

    1.    Such offenders shall not have the option of eating from the regular menu during the period the individual is placed on the modified diet list unless and until that offender executes a refusal of medical treatment pursuant to Section V. of this IMPP, or submits a request to the chaplain regarding a desire to terminate the modified diet for religious reasons.

        a.    Offenders who are removed or who elect to withdraw from the modified diet for religious reasons must wait 90 days before requesting readmission to the modified diet.

        b.    The third time a given offender is removed or elects to withdraw from the modified diet for religious reasons, the offender must wait six (6) months before requesting readmission to the modified diet.

     c.     The fourth time a given offender is removed or elects to withdraw from the modified diet for religious reasons the offender must wait one (1) year before requesting readmission to the modified diet.

B.     Within 24 hours of receiving a list of offenders approved for modified diet from the facility health authority or chaplain or for the vegetarian alternative diet from the chaplain or other designated staff, the food service manager shall forward a copy of the list to the chief of security or his/her designee to facilitate preparation or modification of the offenders' I.D. badges to reflect a modified diet or vegetarian alternative diet.

     1.     Offenders who have been placed on a medical diet and have consented to that item of medical treatment, a religious diet, or a vegetarian alternative diet shall be identified by a coded printed dietary symbol on the offender's identification badge.

     2.     Offenders shall be served the diet indicated on the identification badge.

C.     General Orders shall establish procedures for:

     1.     The coding of offender I.D. badges, including responsibilities for the initial issuance of the coded identification badges;

     2.     Notification to the chief of security (or warden's or superintendent's designee) and the food service manager, within a 24-hour period, of all modified diets for medical or religious purposes or for purposes of a vegetarian alternative diet;

     3     Preparation of the type of diet for each offender, a beginning date and/or meal, and a termination date, if known;

     4.     Process for the removal of an offender from a modified or alternative diet and for communicating that removal to applicable facility staff and/or chaplain;

     5.     Process for communicating and/or ensuring that medical diet designations follow the offender when transferred to a different facility; and,

     6.     The method of serving such meals to offenders, if special service or assistance is required due to the offender's condition.

D.     General Orders shall establish procedures that ensure that the chief of security or designee:

     1.     Receives lists of offenders' names that require a coded-symbol to designate a modified diet for medical or religious preference purposes or for a vegetarian alternative diet;

     2.     Ensures the timely contact with offenders to issue identification badges bearing the appropriate coded symbol prior to the beginning date/meal indicated, per written instructions from the facility health authority, chaplain, or other designated staff; and,

     3.     Ensures the reissue of offender identification cards within 24 hours of the notification by the facility health authority, chaplain, or other designated staff to terminate an offender's medical or religious diet or vegetarian alternative diet.

          a.     Receives lists of offenders' names which require a coded symbol to designate a religious preference requiring a modified diet.

          (1)     The contact with offenders for religious preference indicators should be made within 24 hours of the written notification by the facility chaplain.

E.     The following codes shall be used for medical, religious, and vegetarian alternative diets.

1.  Medical diets shall always be identified by a two (2) or three (3) character alphanumeric code enclosed in a black bordered box on the front of the offender identification badge.

    a.  Cardiac – CA

    b.  Diabetic 2800 calories (3 meals + evening/PM snack) – D28

    c.  Diabetic 2500 calories (3 meals + evening/PM snack) – D25

    d.  Diabetic 2200 calories (3 meals + evening/PM snack) – D22

    e.  Diabetic 1800 calories (3 meals + evening/PM snack) – D18

    f.  Pregnancy (includes snack) – PR

    g.  GI (Gastro-Intestinal) Soft/Bland – SO GI

    h.  Dental Soft – SO D

    i.  High Fiber - HF

    j.  High Protein / High Calorie (includes snack) – HP

    k.  Renal Pre-Dialysis – RD1 (Restricted Protein)

    l.  Renal Dialysis – RD2 (Increased Protein)

    m.  Full Liquid (Broken Jaw) Diet - FL

    n.  Clear Liquid Diet - CL

    o.  Severe Food Allergy Diet – SFA

    p.  Milk Intolerance Diet – MI

    q.  Finger Food Diet – FF

    r.  Gluten Restricted Diet – GR

    s.  Hospice - HO

2.  Approved Medical and Religious combined diets are referenced on the Medical and Religious Diet Combination Matrix and shall be identified by the following codes:

    1.  Diabetic 1800/Religious Diet – D18 REL

    2.  Diabetic 2200/Religious Diet – D22 REL

    3.  Diabetic 2500/Religious Diet – D25 REL

    4.  Diabetic 2800/Religious Diet – D28 REL

    5.  Cardiac/Religious Diet (no snack) – CA REL

    6.  Pregnancy/Religious Diet – PR REL

    7.  High Calorie High Protein/Religious Diet – HP REL

3.    Religious diets shall always be identified by the three (3) character alphabetical code "REL" enclosed in a black bordered box on the front of the offender identification badge:

4.    A vegetarian alternative diet shall always be identified by the two (2) character alphabetical code "VE" enclosed in a black bordered box on the front of the identification badge.

F.    When an offender ID badge with a printed dietary symbol is initially issued or reissued, the offender's previous badge shall be retrieved from the offender and either destroyed or maintained in a secure area for possible reissue/reuse at a later time. Procedures for the issuance, retrieval, and disposition of retrieved badges shall be established by General Order.

## V.    Refusal of Treatment by Medical Diet

A.    Each offender shall have the right to refuse a medical diet as an item of medical treatment pursuant to IMPP 10-127D.

B.    In the event an offender elects not to consent to the medical diet, the offender shall be asked to execute a Refusal to Submit to Treatment by Medical Diet Form (Attachment C).

1.    If the offender refuses to sign, staff shall write "Refused to Sign" in the offender's signature block; the staff member making such a notation shall sign the form as a witness to the offender's decision.

(a)    **JUVENILE:** The offender's parent or legal guardian shall be contacted in the event he/she refuses a medically prescribed diet.

2.    The refusal form, signed or unsigned by the offender, shall be filed in the offender's health record.

C.    The refusal shall become effective not later than 24 hours after the offender executes the refusal form.

1.    In the event an offender has previously executed a consent form and is partaking of a medical diet, the offender shall be required to continue with the medical diet for 24 hours after the offender's execution of the refusal form.

2.    The facility health authority shall provide immediate written notification to the facility chief of security and the food service manager to:

a.    Ensure the removal of the offender's name from the food service department's list of medical diets.

D.    If an offender refuses medical treatment by medical diet for any condition, such refusal shall not waive the right to other medical care for the same condition, and the offender shall continue to be entitled to such necessary medical care, including medication or otherwise, unless a Refusal of Treatment form, pursuant to IMPP 10-127D, is executed by the offender.

E.    If an offender refuses medical treatment by medical diet, food service staff shall be informed of the offender's refusal, pursuant to procedures established by General Order.

F.    If an offender refuses medical treatment by medical diet and executes a refusal form pursuant to section V.B. above, the offender shall be bound by that refusal form and that decision until the next examination by the facility health authority who recommended the medical diet.

G.    If an offender indicates the intent to refuse treatment by medical diet, the facility health authority or designee shall counsel the offender about the consequences of refusing the medical diet and shall explain to the offender that other medical care may or will be less effective without the medical diet.

1.      An offender may at any time be referred for behavioral health counseling in circumstance where it may be beneficial to the offender in their decisions regarding the medical diet. Referral shall be completed in accordance with established medical and behavioral health policy and procedure.

**NOTE:** The policy and procedures set forth herein are intended to establish directives and guidelines for staff and offenders and those entities that are contractually bound to adhere to them.  They are not intended to establish State created liberty interests for employees or offenders, or an independent duty owed by the Department of Corrections to employees, offenders, or third parties.  Similarly, those references to the standards of various accrediting entities as may be contained within this document are included solely to manifest the commonality of purpose and direction as shared by the content of the document and the content of the referenced standards.  Any such references within this document neither imply accredited status by a Departmental facility or organizational unit, nor indicate compliance with the standards so cited. The policy and procedures contained within this document are intended to be compliant with all applicable statutes and/or regulatory requirements of the Federal Government and the state of Kansas. This policy and procedure is not intended to establish or create new constitutional rights or to enlarge or expand upon existing constitutional rights or duties.

## REPORTS REQUIRED

None.

## REFERENCES

K.S.A. 65-28,101, *et seq.*
IMPP 10-106D, 10-127D
ACO 2-5E-01
ACI 3-4372, 4-4316, 4-4317, 4-4318, 4-4319, 4-4397
JCF 4-JCF-4A-06, 4-JCF-4C-44
NCCHC P-F-02, P-I-05, Y-F-02, Y-I-04

## ATTACHMENTS

| Attachment | Title of Attachment | Page Total |
|---|---|---|
| A | Consent to Submit to Treatment by Medical Diet | 1 page |
| B | Medical Diet Order form | 1 page |
| C | Refusal to Submit to Treatment by Medical Diet | 1 page |

Attachment A, IMPP 10-119D
Effective 12-12-17

**CONSENT TO SUBMIT TO TREATMENT BY MEDICAL DIET**

DATE: _____        TIME: _____, _____.M.

     I have been advised by HCP _____ that it is necessary for me to undergo medical treatment by medical diet for the condition of _____during the time period from _____ to _____.

     I understand that this medical diet will not go into effect for twenty-four (24) hours from the time I sign this consent form.

     The effect and nature of this treatment have been explained to me.  Further, I have been advised that my refusal of this medical care by medical diet will not cause me to waive other medical care for the above identified condition.

     I hereby agree and consent to the medical diet prescribed, and hereby agree, by my signature below, to follow said medical diet, and to select said special diet at mealtime in lieu of regular menu meals.  I reserve the right to refuse further medical treatment or surgical treatment for said condition without further consent.


_____
Offender

KDOC #: _____


WITNESS: _____

Attachment B, IMPP 10-119D
Effective 12-12-17

## MEDICAL DIET ORDER FORM

### KANSAS DOC MEDICAL ORDER FORM

_____
**INMATE'S NAME (LAST NAME, FIRST NAME)**

_____
**INMATE'S DOC NUMBER**

_____
**INMATE'S BIRTH DATE**

_____
**INMATE'S LOCATION**

_____
**DIET START DATE**

_____
**DIET END DATE**

| | Code | |
|---|---|---|
| ☐ | CA | CARDIAC DIET |
| ☐ | D18 | 1800 DIABETIC / CALORIE CONTROLLED DIET (SNACK INCLUDED) |
| ☐ | D22 | 2200 DIABETIC / CALORIE CONTROLLED DIET (SNACK INCLUDED) |
| ☐ | D25 | 2500 DIABETIC / CALORIE CONTROLLED DIET (SNACK INCLUDED) |
| ☐ | D28 | 2800 DIABETIC / CALORIE CONTROLLED DIET (SNACK INCLUDED) |
| ☐ | SO GI | GI (Gastro-Intestinal) SOFT DIET |
| ☐ | PR | PREGNANCY DIET (SNACK INCLUDED) |
| ☐ | HP | HIGH PROTEIN / HIGH CALORIE DIET (SNACK INCLUDED) |
| ☐ | HF | HIGH FIBER |
| ☐ | SO D | DENTAL SOFT |
| ☐ | RD1 | RENAL PRE-DIALYSIS (Restricted Protein) DIET |
| ☐ | RD2 | RENAL DIALYSIS (Increased Protein) DIET |
| ☐ | CL | CLEAR LIQUID DIET |
| ☐ | MI | MILK INTOLERANCE DIET |
| ☐ | FL | FULL LIQUID (BROKEN JAW) DIET |
| ☐ | FF | FINGER FOODS DIET |
| ☐ | GR | GLUTEN RESTRICTED DIET |
| ☐ | SFA | SEVERE FOOD ALLERGY DIET |
| ☐ | HO | HOSPICE |
| ☐ | | OTHER _____ |

Comment:

_____

_____

_____

_____
**AUTHORIZATION SIGNATURE**

_____
**DATE REQUESTED**

Revised 6/17

Attachment C, IMPP 10-119D
Effective 12-12-17

## REFUSAL TO SUBMIT TO TREATMENT BY MEDICAL DIET

DATE: _____     TIME: _____, _____.M.

I have been advised by HCP _____ that it is necessary for me to undergo medical treatment by medical diet for the condition of _____, during the time period from _____ to _____.

The effect and nature of this treatment have been explained to me.  Further, I have been advised that my refusal of this medical care by medical diet does not constitute a waiver of other medical care or treatment for the above identified condition.

Although my failure to follow the advice I have received may seriously imperil my life or health, and although I have been counseled about the potential decreased effectiveness of other medical care for this condition in the absence of this medical diet, I nevertheless refuse to submit to the recommended treatment of a medical diet for the condition stated.  I assume the risks and consequences involved and release the above-named physician, the _____, the Kansas Department of Corrections, the Kansas
                              (Name of Facility)
Department of Corrections' Health Care Provider, and their agents and employees from any liability.

I have been informed and hereby acknowledge that I understand that this refusal does not go into effect for twenty-four (24) hours from the time I sign this form.  If I have previously consented to a medical diet, I must continue to follow that diet for twenty-four (24) more hours.  I have been informed and further acknowledge that I understand that I shall be bound by the refusal of treatment by medical diet until the next scheduled examination by the health authority who recommended the medical diet.


_____
Offender

KDOC #: _____


WITNESS: _____


WITNESS: _____