## UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF KANSAS

Christopher Erwin            )
            Plaintiff,     )
                                     )
vs.                          )        Case No. 22-3170-JWL-JPO
                                      )
Jeff Zmuda, et al.           )
            Defendant.     )
_____ )

## <u>AFFIDAVIT OF MATTHEW MOORE</u>

Pursuant to 28 U.S.C. § 1746, I, Matthew Moore, being of lawful age and being first duly sworn, on oath, depose, based up my personal knowledge and information made know to me from official records reasonably relied upon by me in the course of my employment, and state:

1. I have been employed by the Kansas Department of Corrections (KDOC) since August of 2011.  In July of 2020, I became a Deputy Warden at the El Dorado Correctional Facility (EDCF).  I currently oversee Operations. Additionally, since May of 2019, I have served as the Facility Prison Rape Elimination Act (PREA) Coordinator.

2. My duties include overseeing Security and Training.

3. IMPP 20-105A requires a monthly review of residents residing in Restrictive Housing by the Restrictive Housing Review Board ("RHRB") to determine whether placement in Restrictive Housing is still appropriate.   Christopher Erwin, #123078 was admitted to EDCF on November 13, 2019 and has been a resident since that time except for February 24, 2022 until October 12, 2023, when he was a resident of Lansing Correctional Facility in Leavenworth County, Kansas.   Mr. Erwin's time at EDCF has been spent in Restrictive Housing as well as General Population.   A sampling of Mr. Erwin's monthly Administrative Restrictive Housing Review reports are contained as Exhibit 2 to this Affidavit.

4. In addition to monthly reviews, Restrictive Housing residents are monitored daily.  Resident's mental and physical health, conduct, meals, and daily activities (including showering, exercise and clothing change) are documented daily.   Mr. Erwin's available Daily Restrictive Housing Reports from February 3, 2020 until May 6, 2023 are included as Exhibit 3. Restrictive Housing residents are offered an hour of exercise time each day.

A notation next to the "Y" box next to exercise means the resident accepted or took advantage of the exercise time offered.  A notation next to the "N" box means the resident declined exercise time.   It appears that during the time period above, while in Restrictive Housing, Mr. Erwin accepted exercise time on eleven occasions.

5. Pursuant to 28 U.S.C. § 1746, the above statements are true and based upon my personal knowledge and expertise to which I am competent to testify at trial.   I declare, certify, verify, and state under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

FURTHER, THE AFFIANT SAYETH NAUGHT.

_____
Matthew Moore, Deputy Warden



**Kansas**

**Department of Corrections**  **INTERNAL MANAGEMENT POLICY & PROCEDURE**

**Applicability:** __X__ ADULT Operations Only_ JUVENILE Operations Only _ DEPARTMENT-WIDE

**IMPP #: 20-105A**                                                                                     **PAGE #: 1 of 5**

**RESTRICTIVE HOUSING: Basic Operations of Administrative Restrictive Housing**

**Original Date Issued: 03-10-21**     **Replaces IMPP Issued: 04-09-21**     **CURRENT EFFECTIVE DATE: 05-13-22**

Approved By: _____ , Secretary          **Next Scheduled Review: 06/2025**

---

**POLICY**

The inability to isolate disruptive, violent and/or residents capable of influencing violence and disruption in a prison environment compromises the safety of both residents and staff. Administrative restrictive housing procedures are to be established for the control of residents necessary for purposes other than punishment. Residents are to be housed in the general population at the lowest appropriate custody level unless circumstances or resident behavior dictate otherwise. Only residents who require restrictive housing are to be assigned there. Procedures are to be effectively related to the control of the resident for stated purposes. These procedures may be increased in scope and extent as necessary to maintain effective control. When the need to isolate a resident in restrictive housing no longer exists, the resident is to be returned to the general population.

All basic operations of an administrative restrictive housing unit, including the placement of residents, filing of reports, notification of residents, enforcement of resident privileges and rights, transfer to more restricted areas, and administration of discipline are to be carried out in accordance with the provisions of this IMPP.

In each facility there is to be an administrative restrictive housing review board (RHRB) appointed by the Warden.

**DEFINITIONS**

Restrictive Housing Review Board (RHRB): A board consisting of one person from security staff, one person from the site behavioral health staff, and one person from the classification staff.

**PROCEDURES**

I.     **Placement Within Administrative Restrictive Housing; Notification Requirements; Hearing**

    A.     In all cases in which residents are placed in administrative restrictive housing, a shift supervisor or the restrictive housing unit manager must approve the placement.

        1.     The shift supervisor is to forward a written report to the warden before the end of that particular shift.

        2.     No resident may be placed in administrative restrictive housing without receiving a medical/ mental health evaluation by qualified medical/mental health staff prior to placement or as soon as possible after placement.

a. In addition to the health services restrictive housing screening evaluation, a checklist of possible self-harm indicators (Attachment A) must be completed for each resident placed in a KDOC administrative restrictive housing unit.

 (1) This checklist must be completed by the restrictive housing unit OIC, unit team counselor, or shift supervisor.

 (2) The checklist must be completed prior to placement or immediately upon placement in restrictive housing and must be as a result of direct contact between the affected resident and the security, unit team or medical staff completing the checklist.

 (3) Subsequent to the completion of the checklist, appropriate referrals are to be made as indicated internally on the checklist form (Attachment A).

 (4) Residents placed on administrative restrictive housing status, but actually housed in county jails, are to be exempt from the completion of the checklist and are subject to the jail's admissions policies and practices.

B. Except as provided in Section I.C., residents placed in administrative restrictive housing are to be provided with a hearing prior to placement in order to provide them with an opportunity to present objections, explanations, or reasons why such a placement cannot be effected.

 1. This hearing is to be held by the warden's designee who can consider alternative housing that may be available to meet the separation needs.

C. A hearing prior to placement is not required if an emergency situation exists.

 1. The shift supervisor or restrictive housing unit manager may order immediate placement in administrative restrictive housing when necessary:

  a. To protect the residents or others;

  b. To prevent escape; or,

  c. To maintain control of the correctional facility.

 2. This action must be reviewed by the warden or designee within 24 hours.

## II. Administrative Restrictive Housing Report

A. An administrative restrictive housing report (Attachment B) must be completed in all cases of administrative restrictive housing.

 1. The report (Attachment B) must indicate, specifically, the reason for placing the resident in administrative restrictive housing.

  a. The administrative restrictive housing report (Attachment B) may be used as the written report of the shift supervisor to the warden as required by Section II.A.1. ofthis IMPP.

  b. A copy of the report (Attachment B) may be used as the written notice to the resident required by Section III.A.1. of this IMPP.

## III. Notice and Explanation to Resident

A. Written notice of the reasons for placement in administrative restrictive housing, stated in sufficient detail to allow the resident to understand the reasons and make a response to them, must be provided to the resident before the resident is placed in administrative restrictive housing unless a serious emergency or major disturbance exists.

1.  If a serious emergency or major disturbance involves a substantial number of residents, or a clear and present danger thereof, notice and is to be given; not more than three (3) working days after placement in administrative restrictive housing, or sooner, if the nature of the emergency has been resolved.

    a.  The serious emergency or major disturbance is to be described briefly, in writing, by the officer and made part of the record. In all cases, the notice must be given to the resident before the hearing so the resident knows the reason for the placement.

## IV.  Procedure for the RHRB Upon Initial Placement

A.  Within 24 hours, of a resident's initial placement, Monday-Friday, and the next working day following a weekend/holiday, the administrative RHRB must hold an initial hearing to review the placement decision.

B.  The resident is to be given the opportunity to present the resident's case.

C.  When necessary, the RHRB is to obtain clarifying information from the officer and staff involved in the placement.

D.  If the RHRB determines the resident to be disruptive or a danger to self or others, the RHRB may exclude the resident from the review.

    1.  In this situation, the RHRB is to, if possible, interview the resident at the cell or obtain a written statement from the resident in response to the placement.

## V.  Regular Review and Monitoring by the RHRB

A.  The administrative restrictive housing review board is to review the status of each resident confined in administrative restrictive housing once per week for the first four weeks, and at least once per month thereafter.

B.  The RHRB may recommend the following:

    1.  That the resident be retained in administrative restrictive housing.

        a.  This recommendation must be a unanimous vote of the RHRB; and

        b.  Become the final action in the case for that particular review period and does not require approval by the facility Warden.

        c.  The RHRB must document in detail what is required for the resident to be returned to general population.

    2.  That the resident be returned to general population.

        a.  This recommendation must be a unanimous vote of the RHRB; and

        b.  Become the final action in the case for that particular review period and does not require approval by the facility Warden.

    3.  The RHRB may recommend that the resident be transferred to another Kansas facility or to another institution in another state or to a federal institution.

        a.  Unless released from administrative restrictive housing status by the warden of the sending facility prior to transfer, the resident is to be held on that same status at the receiving facility pending the resident's next regularly scheduled review.

        b.  These transfers are not to require issuance and service of an administrative

restrictive housing report or an initial appearance before the administrative restrictive housing review board of the receiving facility unless those procedures were not employed at the sending facility due to a serious emergency or major disturbance.

    c.    In appropriate cases, a recommendation that a resident's status be changed prior to the resident's next regularly scheduled review may be made to the Warden of the receiving facility by that facility's administrative review board.

    4.    The following exceptions apply and must be forwarded to the facility Warden (or designee in the absence of the Warden) for approval:

        a.    If the RHRB is not unanimous;

        b.    Removing the resident from Long Term Restrictive Housing status;

        c.    Specific circumstances that could affect the safety and security of the facility if the resident is returned to general population;

        d.    If on a case-by-case basis, the RHRB determines the Warden's approval is necessary.

C.    The resident may submit written requests for release to the RHRB using a Form-9.

## VI.    Privileges and Rights in Administrative Restrictive Housing

A.    When privileges, property, and/or programs are restricted beyond what is allowed by restrictive housing policy, the following shall be documented:

    1.    the opportunities that have been limited;

    2.    the reason for the limitation; and

    3.    the duration of the limitation.

B.    Administrative restrictive housing must not be used or considered as punishment.

## VII.    Transfer to More Restricted Area in Special Cases

A.    A narrative is to be prepared to document any instance or incident leading to more restrictive confinement within the restrictive housing unit.

B.    Transfers to more restrictive confinement may be permitted only for administrative security and control and must not constitute or be used as punishment.

    1.    Each such transfer to a more restrictive confinement is to be authorized and approved by the restrictive housing unit team manager or designee, or in that person's absence, by the shift commander or designee.

## VIII.    Regular Review and Monitoring by the Program Management Committee

A.    The Program Management Committee of each facility housing restrictive housing residents shall review those residents maintained continuously in administrative restrictive housing at least every 180 days.

## IX.    Reports by Warden on Residents Continuously Housed in Administrative Restrictive Housing for Over One (1) Year

A.    The Warden of each facility housing restrictive housing residents is to submit a monthly report to the

Deputy Secretary for Facilities Management for all residents continuously held in administrative restrictive housing for six (6) months, a year or longer, and on each anniversary thereafter.

    1.    The report is to include, at a minimum, information justifying the continued placement in RHU.

    a.    If the Warden and RHRB cannot articulate reason(s) for continuing the placement, then the placement is to end.

## X.    Discipline While in Administrative Restrictive Housing

    C.    All applicable provisions and requirements of the disciplinary procedure set forth within K.A.R. 44-13-101, *et seq.*, apply to resident housed in a restrictive housing unit.

**NOTE:** The policy and procedures set forth herein are intended to establish directives and guidelines for staff, residents and offenders and those entities that are contractually bound to adhere to them. They are not intended to establish State created liberty interests for employees, residents or offenders, or an independent duty owed by the Department of Corrections to employees, residents, offenders, or third parties. Similarly, those references to the standards of various accrediting entities as may be contained within this document are included solely to manifest the commonality of purpose and direction as shared by the content of the document and the content of the referenced standards. Any such references within this document neither imply accredited status by a Departmental facility or organizational unit, nor indicate compliance with the standards so cited. The policy and procedures contained within this document are intended to be compliant with all applicable statutes and/or regulatory requirements of the FederalGovernment and the state of Kansas. This policy and procedure are not intended to establish or create new constitutional rights or to enlarge or expand upon existing constitutional rights or duties.

## REPORTS

| Name/Type of Report | By Whom/To Whom | Due |
|---|---|---|
| Residents Continuously Housed in Administrative Restrictive Housing | Wardens to DSOFM | Monthly |

## REFERENCES

K.A.R. 44-13-101, *et seq.*

## HISTORY

03-10-21 Original

04-09-21 Revision 1

05-13-22 Revision 2

## ATTACHMENTS

| Attachments | Title of Attachments | Page Total |
|---|---|---|
| A | Checklist of Possible Self-Harm Indicators | 1 page |
| B | Administrative Restrictive Housing Report | 1 page |

Attachment A, IMPP 20-105A
Effective 05-13-22

## Checklist of Possible Self-Harm Indicators

Resident Name:_____DOC Number:_____

Reporting Officer:_____Date:_____Time:_____

| YES | NO | | |
|-----|-----|-----|-----|
| ____ | ____ | 01. | Escorting officer has information that resident may be a suicide risk. |
| ____ | ____ | 02. | Resident is expressing suicidal thoughts/making threats to harm self. |
| ____ | ____ | 03. | Resident shows signs of depression (crying, withdrawn, passive). |
| ____ | ____ | 04. | Resident is acting/talking in a strange manner (hearing/seeing things that are not there, statements do not make sense). |
| ____ | ____ | 05. | Resident appears to be under the influence of drugs/alcohol. |
| ____ | ____ | 06. | Resident has had a recent family change (death/divorce). |
| ____ | ____ | 07. | Resident brought to restrictive housing due to serious infraction that could lead to criminal charges (assault/battery, drugs/contraband). |
| ____ | ____ | 08. | Resident states he/she is taking psychotropic medication. |
| ____ | ____ | 09. | Resident is normally housed in the Behavioral Health Unit. |
| ____ | ____ | 10. | Resident has been assaulted (physically or sexually) by another resident. |
| ____ | ____ | 11. | Resident shows anger, hostility, and makes threats. |
| ____ | ____ | 12. | Resident displays signs of self-neglect or abuse (poor hygiene, cuts, bruises). |
| ____ | ____ | 13. | Resident states this is his/her first placement in restrictive housing. |
| | | 14. | Resident has recent legal status change (parole violation, new charges). |

**IF ANY ITEM ABOVE IS CHECKED "YES", THE RESTRICTIVE HOUSING OIC MUST IMMEDIATELY TELEPHONE/CONTACT THE CHARGE NURSE, WHO MUST IMMEDIATELY NOTIFY A BEHAVIORAL HEALTH PROFESSIONAL.**

Responding BH staff:_____Date:_____

INSTRUCTIONS: The restrictive housing OIC on shift is to ensure that this form is completed for all residents placed in restrictive housing. The escorting officer must be asked why the resident is being brought in, and whether there is any indication that he/she might engage in self-harm. The resident must be asked if there are any issues of which staff need to be aware, and if he/she takes medications. The officer must note whether or not the resident was uncooperative. Any notes, letters or other documents obtained from the resident that appears to indicate the resident's state of mind must be attached to this report and made available to the behavioral health professional for review.

**COMMENTS** _____

_____

_____

cc:     Clinic, Behavioral Health, Unit Team Manager

Attachment B, IMPP 20-105A
Effective 05-13-22

# Kansas Department of Corrections
## Administrative Restrictive Housing Report

TO:_____     Report Number: _____

FROM: _____

Date This Report Filed ___/___/_____     Time Report Filed ____:____m

Date of Restrictive Housing placement ___/___/_____     Time of Placement ____:____m

Resident Name:_____#_____Reason(S) For Restrictive Housing (Including Rule No. and Title)

Moved from Cell #:_____to Restrictive Housing Cell #: _____     _____

☐ Pre-Restrictive Housing hearing conducted

☐ Pre-Restrictive Housing hearing NOT conducted (Explain) _____
_____

Facts:_____
_____
_____
_____
_____

☐ This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two (2) sections)What is the basis for the facility's concern for the resident's safety?
_____
_____
_____
_____

What is the reason no alternative means of separation can be arranged?
_____
_____
_____
_____

Approved By:

_____ Date___/___/_____     _____Date___/___/___
Signature and Title of Reporting Officer                Shift Supervisor or RH Unit Mgr.

_____Date___/___/___
Warden Authorization (If Needed)

******************************************************************************************** RESIDENT ACKNOWLEDGMENT:

I received a copy of this report on:  Date___/___/_____  Time:  :_____m

_____ # _____     _____
Resident Signature and Number                Staff Witness and Title

Record this Document in ImagingOriginal
to Master File
Copy to: Warden
          Resident

## KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☒ WEEKLY | ☐ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: | Erwin, Christopher | | DOC# | 123078 | Date: 02/26/2021 |
|---|---|---|---|---|---|

| Date of placement: | 2/10/2021 | Location: | EDCF-C | Current Cell Location: | ACH - 211 |
|---|---|---|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB 4 PHD | Inmate Appeared.  Yes ☐   No ☒ |
|---|---|---|

### SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 1/31/2020 | Facts: [Include IMPP 20-104 section and title supporting this segregation] in pursuant IMPP 20-104 I.B.9 Mental or Emotional Problems ERWIN, CHRISTOPHER ADAM  (KDOC# 0123078)is being placed in administrative segregation on Mental or Emotional status crisis level 1 due to decrease in mental health functioning per Mental Health Dr. Morales . For the above reason, I am placing him on Administrative Segregation status to include IMPP 2-104 I.B.9 Mental Emotional Problems for the safety and security of the facility. | Adsegrep | File |
| 7/7/2020 | On 7/7/2020, Offender Erwin, Christopher # 123078 became aggressive with a compound officer on the track in front of DCH.  He attempted to batter the officer with his fists which resulted in a use of force.  Due to these facts, Offender Erwin # 123078 is being placed in segregation on Pre-hearing detention in B2 -129 for the safety and security of the El Dorado Correctional Facility | Adsegrep | File |
| 8/04/20 | Facts: On Tuesday July 7th, 2020 at approximately 2104 hours on the west yard at EDCF-C inmate Erwin 123078 confronted staff aggressively when he was instructed to back up. Offender Erwin pursued the staff member and struck him in the torso. Staff called a condition and offender Erwin continued fighting staff. Eventually offender Erwin was restrained with the assistance of multiple staff members. Because of this occurrence offender Erwin is being placed on OSR status per IMPP 20-104 I.B. for the safety and security of EDCF-C. | Adsegrep | File |
| 10/28/20 | Offender's DR for 44-12-328 on 7/7/2020 was overturned on appeal by CO. | OMIS | File |
| 02/10/2021 | Facts: On 02/10/2021 at 1610 during meal line offender Erwin #123078 approached staff with an issue he had with his meat tray. During the conversation the offender became upset and began raising his voice towards staff. During the conversation the offender made threats of bodily harm by stating, "Fuck you pig I'll beat the fuck out of you" and, "Write me up and see what I do!". This offender is being placed in restrictive housing pending the outcome of a disciplinary report he received from his behavior per 20-104 B(4) Pre-hearing Detention This placement was made to ensure the safety of this offender, staff and to ensure the security of the facility. | AdSegRep | File |
| 02/19/2021 | DR 306 is still pending | OMIS | file |

### SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 7/20/20 | Offender chose not to attend RHRB | EDCF B |
| 8/17/20 | Offender chose to attend RHRB | EDCF B |
| 9/28/20 | Offender chose to attend RHRB | EDCF B |
| 10/26/20 | Offender chose not to attend RHRB | EDCF B |
| 02/12/2021 | Offender chose not to attend RHRB I | EDCF A |

### INMATE'S COMMENTS: None.

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐ No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Seriousness of threat made by resident. DR remains pending.

| BHP MacPherson | CSI Austin | UTM Shearburn |
|---|---|---|
| Clinical Staff (Retain ☒ Release ☐) | Security Staff ( Retain ☒ Release ☐) | Classification Staff (Retain ☒ Release ☐) |
| Comments:  Retain | Comments: Retain | Comments: Retain |

### PMC REVIEW/SIGNATURES

| *MB* | *Dale K Cell* | *M. Herr* |
|---|---|---|
| PMC Member  (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) | PMC Member (Retain ☒ Release ☐) |
| Comments: | Comments: | Comments: |
| *Pending DR fo threatening* | | *PHD* |

**DEPUTY SECRETARY REVIEW**

EXHIBIT 2

Attachment B, IMPP 20-105
Effective 04-09-2021

# Kansas Department of Corrections | NM
## Administrative Restricted Housing Report

TO: <u>Secretary of Corrections</u>          Report Number: __01-22-14833__
FROM: <u>Lansing Correctional Facility</u>

Date This Report Filed          __March 19, 2022__     Time of Report:   __2050__  hrs.
Date of Restrictive housing placement   __March 19, 2022__   Time of Placement: __2022__ hrs.

Resident Name: **Erwin Christopher Adam 123078**

Reason(S) For Restrictive housing (Including Rule No. and Title)   __IMPP 20-105A, VL More Restricted Area__

Moved from Cell # **A2-206**  to Restrictive housing Cell #: **A2-206**

☒     Pre-Restrictive housing hearing conducted: **Room A2-206**

☐     Pre-Restrictive housing hearing NOT conducted (*Explain*)

Facts: __Offender Erwin is being placed MRA for battery on COI Baidoo while assisting COI Ali in the room so__
__the nurse can check his blood sugar.__
__Offender was present in the room while staff gathered his property for MRA status, was seen by the clinic nurse__
__Jennifer Hernandez prior to replacement in his assigned room.__

☐     This placement is an Involuntary Protective Custody due to PREA Concerns (Respond to next two sections)

What is the basis for the facility's concern for the offender's safety?

What is the reason no alternative means of separation can be arranged?

_____  Date 3/19/2022     (Approved By) _____  Date 3/19/2022
Signature and Title of Reporting Officer          Shift Supervisor or Seg Unit Mgr.

_____ Date _/_/_
Warden Authorization (If Needed)

*************************************************************************************

OFFENDER ACKNOWLEDGMENT:
I received a copy of this report on:   Date __3/19/2022__      Time:__0233 hrs.__

__Due To Behavior Read And Left Copy # 123078__     _____
Offender Signature and Number                    Staff Witness and Title

Record this Document in Imaging
Original to Master File
Copy to: Warden

# KANSAS DEPARTMENT OF CORRECTIONS
## ADMINISTRATIVE SEGREGATION REVIEW

| ☐ INITIAL | ☐ WEEKLY | ☒ MONTHLY | ☐ 180 DAY | ☐ YEARLY | ☐ BMU |
|---|---|---|---|---|---|

| Name: Erwin,Christopher | | DOC# 123078 | Date: 2/9/2022 | |
|---|---|---|---|---|

| Date of placement: 6/24/2021 | Location: EDCF_C | Current Cell Location: B1-262 |
|---|---|---|

| IMPP Segregation Status: | IMPP 20-104 IB (_) OSR | Inmate Appeared? ☒ Yes ☐ No |
|---|---|---|

## SEGREGATION PLACEMENT/RETENTION FACTS:

| Date | Facts | Source | Location |
|---|---|---|---|
| 8/18/21 | ...acts: Resident Erwin, Christopher (123078) (EDCF) was involved in staff battery that took place on 8/18/2021. ... numerous staff batteries that took place on 08/24/2021. Based on the Resident's actions, and the breach of secuity that the Resdient has caused. It is being recommended that the Resdient be placed in Administrative Segregation on OSR status at this time. This placement is necessary for the safety, and security of the El Dorado Correctional Facility. | ASR | File |
| 11/29/21 | DR for assault on staff | OMIS | File |
| 11/30/21 | DR for being in possession of a homemade weapon | OMIS | File |

## SUMMARY OF CURRENT BEHAVIOR:

| Date | Summary | Location |
|---|---|---|
| 9/8/21 | Offender chose to attend RHRB | EDCF B |
| 10/6/21 | Offender choose not to attend RHRB | EDCF B |
| 11/3/21 | Offender chose to attend RHRB | EDCF B |
| 12/1/21 | Offender chose to attend RHRB | EDCF B |
| 1/12/22 | Offender choose not to attend RHRB | EDCF B |
| 2/9/22 | Offender chose to attend RHRB | EDCF B |

**INMATE'S COMMENTS:** How long am I looking at in RHU?

| Return to General Population? | Transfer to other facility? | Programs recommended? | Change in status? |
|---|---|---|---|
| Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ | Yes ☐   No ☒ |

**REASONS FOR RECOMMENDATIONS:** Retain due to placement Facts. No changes. Offender has a poor DR history, and DR's that are violent in nature. Multiple recent DR's for battery on staff. Offender is argumentative, and has a problem with authority. Offender likes to challenge rules and policy's. Recent DR for being in possession of a homemade stabbing device. DR on 11/29/21 for attempting to batter medical staff. Continued placement in RHU is necessary for the safety and security of the facility.

| BHP Wark Clinical Staff (Retain ☒ Release ☐) Comments: Placement Facts | CSIII Fuoss Security Staff (Retain ☒ Release ☐) Comments: Placement Facts | UTM Hoepner Classification Staff (Retain ☒ Release ☐) Comments: Placement Facts |
|---|---|---|

## PMC REVIEW/SIGNATURES

| PMC Member  (Retain ☒ Release ☐) Comments: Work w/ staff + unit Team in positive manner | PMC Member (Retain ☒ Release ☐) Comments: LTS Referal | PMC Member (Retain ☒ Release ☐) Comments: |
|---|---|---|

## DEPUTY SECRETARY REVIEW

Deputy Secretary, Facility Management       Retain ☐       Release ☐   Date_____

Date_____

Copy Received by inmate;

# DAILY RESTRICTIVE HOUSING REPORT

NAME: *Erwin*   NUMBER: *123078*   STARTING DATE: *2-3-20*

HOUSING UNIT: *INF*   CELL: *115*   ENDING DATE: _____

REASON FOR PLACEMENT:   Disciplinary R.H: ☐   Administrative R.H: ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | MM | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☒ N ☐ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | MM | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☐ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

Seen by RH Review Board: _____

EXHIBIT 3

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Ervin IV_  NUMBER: _123075_

HOUSING UNIT: _6C/4_  CELL: _408_

STARTING DATE: _____

ENDING DATE: _____

REASON FOR PLACEMENT:  Disciplinary R.H. ☐   Administrative R.H. : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☐ ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | ✓ | Clothes: Y☑ N☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: Refused |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: shawer |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y☐ N☐ | 2200 circa |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | he is not here |

Additional comments as to the inmates' behavior and/or physical condition: _Was given Medication 1/31/2020 MC_

_Offender on Crisis Level ONE 1/31/2020 MC_

_1/30-offender ate small amount of dinner on tray_

_1/30/20 Plan accepted upon meal ate it_ ☑

Seen by RH Review Board: _____

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078

HOUSING UNIT: AH  CELL: 115

STARTING DATE: _____
ENDING DATE: _____

REASON FOR PLACEMENT: _____  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☑ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: moved in 1755 on 2/26/23

Seen by RH Review Board: _____

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Egan

NUMBER: 122078

STARTING DATE: 8/18

ENDING DATE:

HOUSING UNIT:

CELL: 488

REASON FOR PLACEMENT:

Disciplinary R.H.: ☐    Administrative R.H.: ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☑ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

## DAILY RESTRICTIVE HOUSING REPORT

NAME: __ERWIN__   NUMBER: __123078__   STARTING DATE: __2/12__

HOUSING UNIT: __for__   CELL: __423__   ENDING DATE: _____

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| WED | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✗ | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | ✗ | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✗ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | ✗ | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | RC | Clothes: Y ☐ N ☑ | |
| FRI | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | CH | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | ✗ | Clothes: Y ☑ N ☐ | |
| SAT | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | CH | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | ✗ | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | ✗ | Clothes: Y ☐ N ☐ | |
| SUN | | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✗ | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

03/16  yelling/screaming        03/13  yelling/screaming

Seen by RH Review Board: _____

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Escoto   NUMBER: 103078

HOUSING UNIT: BCH   CELL: 129 135

STARTING DATE: 07/06/2020
ENDING DATE: 07/12/2020

REASON FOR PLACEMENT:   Disciplinary R.H ☑   Administrative R.H : ☐

| D | S. | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|----|----|----|----|----|----|----|
| MON | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | ✓ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | 2 | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | mr | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | la | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | lo | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | lo | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | kg | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | mr | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | m | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | mr | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | m | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | mr | Clothes: Y ☐ N ☑ | |

Additional comments as to the Inmates' behavior and/or physical condition: Escoto disruptive- stas disporder
was SECO by LMA Assist on. 7-1-20-2153. Verbally Verbal groups 7/11/20

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123028  STARTING DATE: 07/13/20  ENDING DATE: 07/18/20

HOUSING UNIT: BCH  CELL: 135

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☑ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☑ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☑ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑ N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

Seen by RH Review Board:

_____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

Name __E_____

Number __BLH 135__

Attachme___, IMPP 12-101
___ctive 04-21-06

Starting Date of Report __07/20/__
Ending Date of Report __07/__

## DAILY SEGREGATION REPORT

Date of Admission _____   Disc. Seg. _____   Adm. Seg. _____   Med. Seg. _____   P.C. _____

| DAY | | MENTAL AND PHYSICAL | CONDUCT | MEALS | INITIAL | MEDICAL | INITIAL | Other | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| M O N | 1ST | | | B | | | | | |
| | 2ND | | | D | | | | | |
| | 3RD | | | S | | | | | Shower |
| T U E | 1ST | | | B | | | | | |
| | 2ND | | | D | | | | | |
| | 3RD | | | S | | | | | |
| W E D | 1ST | | | B | | | | | |
| | 2ND | | | D | | N | | | |
| | 3RD | | | S | | | | | |
| T H U | 1ST | | | B | | N | | | |
| | 2ND | Good | | D | | | | | |
| | 3RD | Good | | S | | N | | | |
| F R I | 1ST | | | B | | | | | |
| | 2ND | | | D | | | | | |
| | 3RD | | | S | | | | | |
| S A T | 1ST | | | B | | | | | |
| | 2ND | | | D | | | | | |
| | 3RD | | | S | | | | | |
| S U N | 1ST | Good | Good | B | | | | | |
| | 2ND | Good | Good | D | | | | | |
| | 3RD | Good | Good | S | | | | | |

ADDITIONAL COMMENTS AS TO THE INMATES BEHAVIOR OR PHYSICAL CONDITION _____

INMATE RECEIVED SHOWER   M__T__W__T__F__S__S__ IF NOT, STATE
WHY_____
INMATE ALLOWED TO SHAVE   M__T__W__T__F__S__S__ IF NOT, STATE
WHY_____
INMATE RECEIVED CLOTHES   M__T__W__T__F__S__S__ IF NOT, STATE
WHY_____
INMATE RECEIVED EXERCISE   M__T__W__T__F__S__S__ IF NOT, STATE
WHY_____
Time   Out/Time   In:   M_____/_____   T_____/_____   W_____/_____   T_____/_____   F_____/_____   S_____
S_____

SEEN BY THE SEGREGATION REVIEW BOARD DATE_____
PLACED IN ADMINISTRATIVE SEGREGATION AND REVIEWED IN (3) DAYS  YES____  NO____  IF NOT
WHY_____
12-8 (or 10-6)  Shift make out all new reports each Monday AM; 4-12 (or 2-10) Shift turns in all copies each Sunday PM.
A Segregation Report will be made out by the shift on duty when an inmate is placed in segregation.
Additional comments on back   1st = 12-8 or 10-6      2nd = 8-4 or 6-2      3rd = 4-12 or 2-10

Form #12-101-001

P-0486

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_  NUMBER: _123078_  STARTING DATE: _08-03-20_
ENDING DATE: _08-09-20_

HOUSING UNIT: _BCH_  CELL: _135_

REASON FOR PLACEMENT: ___  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☒ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

## DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_  NUMBER: _12207B_

STARTING DATE: _8-10-20_
ENDING DATE: _8-16-20_

HOUSING UNIT: _BCH_  CELL: _135_

REASON FOR PLACEMENT:  Disciplinary R.H: □  Administrative R.H: □

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y ☑ N □ | Time: |
| | 2nd | Good □ Poor ☑ | Good ☑ Poor □ | L Y □ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good □ Poor ☑ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y☑ N □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N ☑ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N ☑ | |
| THUR | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y☑ N □ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y☑ N □ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y☑ N □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y □ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N □ | |
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | | Clothes: Y □ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_  NUMBER: _123028_  STARTING DATE: _8-17-20_
HOUSING UNIT: _BCH_  CELL: _135 203_  ENDING DATE: _8-23-20_

REASON FOR PLACEMENT: Disciplinary R.H: □   Administrative R.H: □

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y☒ N □ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y☒ N □ | |
| TUES | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y □ N □ | |
| WED | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y☒ N □ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y☒ N □ | |
| THUR | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y □ N ☒ | |
| FRI | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y☒ N □ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y☒ N □ | |
| SAT | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y☒ N □ | |
| SUN | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y☒ N □ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y□ N □ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078  CELL: 203

HOUSING UNIT: BCH

STARTING DATE: 8-18-20
ENDING DATE: 8-24-20

REASON FOR PLACEMENT:  Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | RJ | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☑ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_  NUMBER: _123078_  STARTING DATE: _8-31-20_  ENDING DATE: _9-6-20_

HOUSING UNIT: _BCH_  CELL: _203_

REASON FOR PLACEMENT: _____  Disciplinary R.H : ☐  Administrative R.H ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ |  | Shower/Allowed to Shave: Y☐ N☑ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | ∅ | Clothes: Y☐ N☐ |  |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ |  | Shower/Allowed to Shave: Y☑ N☐ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | RJ | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | AC | Clothes: Y☐ N☐ |  |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ |  | Shower/Allowed to Shave: Y☑ N☐ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | AB | Clothes: Y☑ N☐ |  |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | RJ | Shower/Allowed to Shave: Y☐ N☐ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | SAC | Clothes: Y☐ N☐ |  |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ |  | Shower/Allowed to Shave: Y☑ N☐ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | Mn | Clothes: Y☑ N☐ |  |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ |  | Shower/Allowed to Shave: Y☐ N☑ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ |  | Clothes: Y☐ N☑ |  |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ |  | Shower/Allowed to Shave: Y☑ N☐ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ |  | Exercise: Y☐ N☑ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | ∅ | Clothes: Y☑ N☐ |  |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 123028

HOUSING UNIT: BCH   CELL: B2-203

STARTING DATE: 9-14-20
ENDING DATE: 9-20-20

REASON FOR PLACEMENT: _____

Disciplinary R.H. : ☐   Administrative R.H. : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good☑ Poor☐ | Good☑ Poor☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good☑ Poor☐ | Good☐ Poor☐ | L Y☐ N☐ | WW | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good☑ Poor☐ | Good☒ Poor☐ | D Y☐ N☑ | | Clothes: Y☐ N☒ | |
| TUES | 1st | Good☑ Poor☐ | Good☐ Poor☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good☑ Poor☐ | Good☑ Poor☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good☐ Poor☐ | Good☑ Poor☐ | D Y☑ N☐ | | Clothes: Y☐ N☐ | |
| WED | 1st | Good☑ Poor☐ | Good☑ Poor☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good☑ Poor☐ | Good☑ Poor☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good☑ Poor☐ | Good☑ Poor☐ | D Y☑ N☐ | | Clothes: Y☐ N☐ | |
| THUR | 1st | Good☑ Poor☐ | Good☑ Poor☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good☑ Poor☐ | Good☑ Poor☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good☑ Poor☐ | Good☑ Poor☐ | D Y☑ N☐ | | Clothes: Y☐ N☐ | |
| FRI | 1st | Good☑ Poor☐ | Good☑ Poor☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good☑ Poor☐ | Good☐ Poor☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good☑ Poor☐ | Good☑ Poor☐ | D Y☑ N☐ | | Clothes: Y☐ N☐ | |
| SAT | 1st | Good☑ Poor☐ | Good☑ Poor☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good☑ Poor☐ | Good☑ Poor☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good☑ Poor☐ | Good☑ Poor☐ | D Y☑ N☐ | | Clothes: Y☐ N☐ | |
| SUN | 1st | Good☑ Poor☐ | Good☑ Poor☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☐ | Time: |
| | 2nd | Good☑ Poor☐ | Good☑ Poor☐ | L Y☑ N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good☑ Poor☐ | Good☑ Poor☐ | D Y☐ N☐ | | Clothes: Y☐ N☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _offender was kicking door and threatening violence_

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_   NUMBER: _123028_   STARTING DATE: _9-21-20_   ENDING DATE: _9-27-20_

HOUSING UNIT: _BCH_   CELL: _203_

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☐ ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☐ ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | | Clothes: Y☐ N☐ ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☒ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☒N☐ | | Clothes: Y☐ N☒ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☒N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐ N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐ N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☒ | | Clothes: Y☐ N☒ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☑N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

## DAILY RESTRICTIVE HOUSING REPORT

NAME: E_____  NUMBER: 123078  CELL: 203

STARTING DATE: 09/28/2020
ENDING DATE: 10/04/2020

HOUSING UNIT: BCH

REASON FOR PLACEMENT:  Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☑ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☑ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 123078

HOUSING UNIT: BCH   CELL: 203

STARTING DATE: 10/05/2020
ENDING DATE: 10/11/2020

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin

**NUMBER:** 12307?

**STARTING DATE:** 10/12/2020
**ENDING DATE:** 10/18/2020

**HOUSING UNIT:** BCH

**CELL:** 203

**REASON FOR PLACEMENT:**

Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities |
|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ |
| TUES | 1st | Good ☑ Poor ☐ | Good ☐ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ |

**Medical Check**

| | |
|---|---|
| Time: | Conducted by: |
| Time: | Conducted by: |
| Time: | Conducted by: |
| Time: | Conducted by: |
| Time: | Conducted by: |
| Time: | Conducted by: |
| Time: | Conducted by: |

**Additional comments as to the inmates' behavior and/or physical condition:** _____

**Seen by RH Review Board:** _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 123078

HOUSING UNIT: BCH   CELL: 203

STARTING DATE: 10/19/20   ENDING DATE: 10/25/20

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | am | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | W | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | Conducted by: |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | PJ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | Conducted by: |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | 10 | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | Conducted by: |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | Conducted by: |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y☑ N ☐ | Conducted by: |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | Conducted by: |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | Conducted by: |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078

HOUSING UNIT: BCH  CELL: 203

STARTING DATE: 10-26-20
ENDING DATE: 11-1-20

REASON FOR PLACEMENT:

Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | ✓ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | ✓ | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | BA | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | ✓ | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | ✓ | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | ✓ | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ✓ | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | ✓ | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | ✓ | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: out of BCH

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078

HOUSING UNIT: ACH  CELL: 267 24

STARTING DATE: 01 Feb 2021
ENDING DATE: _ Feb 2021

REASON FOR PLACEMENT:  Administrative R.H: ☐   Disciplinary R.H: ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | ✓ | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☒ N ☐ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☐ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☒ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☒ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by Alt Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 123078

HOUSING UNIT: ACH   CELL: 211   STARTING DATE: 15 Feb 2021

REASON FOR PLACEMENT:   ENDING DATE: 21 Feb 2021

Disciplinary R.H: □   Administrative R.H: □

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | (S) | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | SA | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y □ N □ | | Clothes: Y □ N □ | |
| TUES | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | (S) | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | SA | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y □ N ☒ | |
| WED | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y ☒ N □ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y ☒ N □ | |
| THUR | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y □ N □ | |
| FRI | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y ☒ N □ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y ☒ N □ | |
| SAT | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y □ N ☒ | |
| SUN | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | | Clothes: Y ☒ N □ | |

Additional comments as to the Inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078

HOUSING UNIT: ACH  CELL: 211

STARTING DATE: 22 Feb 2021  ENDING DATE: 28 Feb 2021

REASON FOR PLACEMENT: Disciplinary R.H: □  Administrative R.H: □

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒N□ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒N□ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒N□ | | Clothes: Y □ N ☒ | |
| TUES | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒N□ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒N□ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒N□ | | Clothes: Y □ N ☒ | |
| WED | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒N□ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒N□ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒N□ | | Clothes: Y □ N ☒ | |
| THUR | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒N□ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒N□ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒N□ | | Clothes: Y □ N ☒ | |
| FRI | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒N□ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒N□ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒N□ | | Clothes: Y □ N ☒ | |
| SAT | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒N□ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒N□ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒N□ | | Clothes: Y □ N ☒ | |
| SUN | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒N□ | | Shower/Allowed to Shave: Y □ N ☒ | Time: |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒N□ | | Exercise: Y □ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒N□ | | Clothes: Y □ N ☒ | |

Additional comments as to the inmates' behavior and/or physical conditions:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078

HOUSING UNIT: ACH  CELL: 211

REASON FOR PLACEMENT: Disciplinary R.H: ☐  Administrative R.H: ☐

STARTING DATE: 1 Mar 2021
ENDING DATE: 7 Mar 2021

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B  Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L  Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D  Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

## DAILY RESTRICTIVE HOUSING REPORT

NAME: **Erwin**  NUMBER: **123078**

HOUSING UNIT: **ACH**  CELL: **2/1**

REASON FOR PLACEMENT: Disciplinary R.H : ☐  Administrative R.H : ☐

STARTING DATE: **3 Mar 2021**
ENDING DATE: **4 Mar 2021**

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | (S) | Shower/Allowed to Shave: Y☐ N☑ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | 105 | Exercise: Y☐ N☑ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ |  | Clothes: Y☐ N☑ |  |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ |  | Shower/Allowed to Shave: Y☐ N☑ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | 34 | Exercise: Y☐ N☑ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ |  | Clothes: Y☐ N☑ |  |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ |  | Shower/Allowed to Shave: Y☑ N☐ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ |  | Clothes: Y☑ N☐ |  |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | NC | Shower/Allowed to Shave: Y☐ N☑ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ |  | Exercise: Y☑ N☐ | Conducted by: |
|  | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ |  | Clothes: Y☐ N☑ |  |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ |  | Shower/Allowed to Shave: Y☑ N☐ | Time: |
|  | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ |  | Clothes: Y☐ N☐ |  |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ |  | Shower/Allowed to Shave: Y☐ N☐ | Time: |
|  | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ |  | Clothes: Y☐ N☐ |  |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ |  | Shower/Allowed to Shave: Y☐ N☐ | Time: |
|  | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ |  | Exercise: Y☐ N☐ | Conducted by: |
|  | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ |  | Clothes: Y☐ N☐ |  |

Additional comments as to the Inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin    NUMBER: 123078

HOUSING UNIT: ACH    CELL: 142

STARTING DATE: 22 Mar 2021
ENDING DATE: 28 Mar 2021

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | 73C | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | 2½ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | 75B | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | CG | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | 112 | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | 112 | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | 111 | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | ad | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: Come in on 3/22/21

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078

HOUSING UNIT: AC-4  CELL: 142

STARTING DATE: 29 Mar 2021
ENDING DATE: 04 Apr 2021

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B-Y ☐ N ☑ | (init) | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | (init) | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | (init) | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | (init) | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | (init) | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | (init) | Clothes: Y ☑ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | (init) | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | (init) | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | (init) | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | (init) | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | (init) | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | (init) | Clothes: Y ☑ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | (init) | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | (init) | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | (init) | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | (init) | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | (init) | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | (init) | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | (init) | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | (init) | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☐ N ☑ | (init) | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_    NUMBER: _123078_    STARTING DATE: _5 April 2021_
ENDING DATE: _11 April 2021_

HOUSING UNIT: _ACH_    CELL: _142_

REASON FOR PLACEMENT:    Disciplinary R.H : ☐    Administrative R.H : ☐    Administrative R.H. : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | 226 | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | 226 | Clothes: Y ☐ N ☒ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | 226 | Clothes: Y ☐ N ☒ | |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | 226 | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | Dm | Clothes: Y ☒ N ☐ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | 226 | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☒ N ☐ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_  NUMBER: _123079_

HOUSING UNIT: _ACH_  CELL: _142_  STARTING DATE: _12 April 2021_  ENDING DATE: _18 April 2021_

REASON FOR PLACEMENT:  Disciplinary R.H. : ☐  Administrative R.H. : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

## DAILY RESTRICTIVE HOUSING REPORT

NAME: **Erwin**  NUMBER: **123078**

HOUSING UNIT: **Ach**  CELL: **142**

STARTING DATE: _____  ENDING DATE: _____

REASON FOR PLACEMENT: _____

Disciplinary R.H.: □   Administrative R.H.: □

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good □ Poor □ | Good □ Poor □ | B Y □ N □ | | Shower/Allowed to Shave: Y ☑ N □ | Time: |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y □ N □ | | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | W | Clothes: Y ☑ N □ | |
| TUES | 1st | Good □ Poor □ | Good □ Poor □ | B Y □ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y □ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y □ N □ | | Clothes: Y □ N □ | |
| WED | 1st | Good □ Poor □ | Good □ Poor □ | B Y □ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y □ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y □ N □ | | Clothes: Y □ N □ | |
| THUR | 1st | Good □ Poor □ | Good □ Poor □ | B Y □ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y □ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y □ N □ | | Clothes: Y □ N □ | |
| FRI | 1st | Good □ Poor □ | Good □ Poor □ | B Y □ N □ | | Shower/Allowed to Shave: Y □ N □ | Time: |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y □ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y □ N □ | | Clothes: Y □ N □ | |
| SAT | 1st | Good □ Poor □ | Good □ Poor □ | B Y □ N □ | | Shower/Allowed to Shave: Y ☑ N □ | Time: |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y □ N □ | W | Exercise: Y □ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y ☑ N □ | |
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y □ N □ | | Exercise: Y □ N □ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y □ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

Seen by RH Review Board: _____

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 123078

HOUSING UNIT: ACH   CELL: 142

STARTING DATE: 28 June 2021
ENDING DATE: 4 July 2021

REASON FOR PLACEMENT:

Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | CB | Shower/Allowed to Shave: Y ☐ N☒ | Time: |
|  | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | 3M | Exercise: Y ☐ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | 7572 | Clothes: Y ☐ N☒ |  |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | 72G | Shower/Allowed to Shave: Y ☒ N☐ | Time: |
|  | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N☒ | Conducted by: |
|  | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | N | Clothes: Y ☒ N☐ |  |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | KB | Shower/Allowed to Shave: Y ☐ N☒ | Time: |
|  | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | KB | Exercise: Y ☐ N☒ | Conducted by: |
|  | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | 752 | Clothes: Y ☐ N☒ |  |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | 21 | Shower/Allowed to Shave: Y ☒ N☐ | Time: |
|  | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N☒ | Conducted by: |
|  | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | R | Clothes: Y ☒ N☐ |  |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | CK | Shower/Allowed to Shave: Y ☐ N☒ | Time: |
|  | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | | Exercise: Y ☐ N☒ | Conducted by: |
|  | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | TN | Clothes: Y ☒ N☐ |  |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | TY | Shower/Allowed to Shave: Y ☒ N☐ | Time: |
|  | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | | Exercise: Y ☒ N☐ | Conducted by: |
|  | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | NKL | Clothes: Y ☒ N☐ |  |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N☐ | CB | Shower/Allowed to Shave: Y ☒ N☐ | Time: |
|  | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N☐ | 572 | Exercise: Y ☒ N☐ | Conducted by: |
|  | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N☐ | CB | Clothes: Y ☒ N☐ |  |

Additional comments as to the Inmates' behavior and/or physical condition: Erwin became upset about not getting his 2800 cals. immediately. Jackson as food pass was opened he battered officer. DR written

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 123078

HOUSING UNIT: BCH   CELL: 128

REASON FOR PLACEMENT:

STARTING DATE: 07/05/2021

ENDING DATE: 07/11/2021

Administrative R.H: ☐   Disciplinary R.H: ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time:<br>Conducted by: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time:<br>Conducted by: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time:<br>Conducted by: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition: Offender began threatening staff when he found out his tray was not ordered. 7/8/21/1800an

Seen by RH Review Board: _____

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 173078

HOUSING UNIT: ACH   CELL: 142

STARTING DATE: 5 July 2021
ENDING DATE: 11 July 2021

REASON FOR PLACEMENT:

Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | CG | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | Vb | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |
| THUR | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐N☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐N☐ | | Exercise: Y☐N☐ | Conducted by: |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐N☐ | | Clothes: Y☐N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 123078

HOUSING UNIT: BCH  CELL: 12-8

REASON FOR PLACEMENT:

STARTING DATE: 7/2/0-021
ENDING DATE: 7/18/2-021

Disciplinary R.H : □   Administrative I.I.H : □

| Day | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N□ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N□ | Bw | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N□ |  | Clothes: Y □ N☒ |  |
| TUES | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N□ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N□ | Bw | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N□ | LLC | Clothes: Y □ N☒ |  |
| WED | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N□ | STL | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N□ | my | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N□ |  | Clothes: Y □ N☒ |  |
| THUR | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N□ | STL | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N□ | Bw | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N□ | mw | Clothes: Y □ N☒ |  |
| FRI | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N□ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N□ |  | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N□ |  | Clothes: Y □ N☒ |  |
| SAT | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N□ |  | Shower/Allowed to Shave: Y ☒ N □ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N□ |  | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N□ |  | Clothes: Y □ N☒ |  |
| SUN | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N□ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N□ |  | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N□ |  | Clothes: Y □ N☒ |  |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

# DAILY RESTRICTIVE HOUSING REPORT

NAME: E___ J___  NUMBER: 123028

HOUSING UNIT: BCH  CELL: 100

REASON FOR PLACEMENT: ___

STARTING DATE: 7-19-21

ENDING DATE: 7-25-21

Administrative R.H: ☐  Disciplinary R.H: ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☒ N ☐ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☒ N ☐ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☒ N ☐ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☐ N ☒ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | | Clothes: Y ☐ N ☒ | |

Additional comments as to the inmates' behavior and/or physical condition: ___

Seen by RH Review Board: ___

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin
NUMBER: 173078
HOUSING UNIT: BCH
CELL: 100
STARTING DATE: 7-25-2021
ENDING DATE: 7-31-2021
REASON FOR PLACEMENT: Disciplinary R.H: □   Administrative R.H: □

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | KC | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | KC | Exercise: Y □ N □ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | KC | Clothes: Y □ N □ |  |
| TUES | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | OP | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good □ Poor □ | L Y☒ N □ | JM | Exercise: Y □ N □ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | JM | Clothes: Y □ N □ |  |
| WED | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ |  | Exercise: Y □ N □ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ |  | Clothes: Y □ N □ |  |
| THUR | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ |  | Exercise: Y □ N □ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ |  | Clothes: Y □ N □ |  |
| FRI | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | ml | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ | bc | Clothes: Y □ N □ |  |
| SAT | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ |  | Shower/Allowed to Shave: Y ☒ N □ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ |  | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ |  | Clothes: Y □ N □ |  |
| SUN | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ |  | Shower/Allowed to Shave: Y □ N ☒ | Time: |
|  | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ |  | Exercise: Y □ N ☒ | Conducted by: |
|  | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y☒ N □ |  | Clothes: Y □ N □ |  |

Additional comments as to the inmate's behavior and/or physical condition: 07-24-2021 Screamed at CHS Hunter about
manula of insulin passes (0) 07-27-2021 Screaming at various BCH Lt & CO

Seen by RH Review Board:

## DAILY RESTRICTIVE HOUSING REPORT

NAME: E(win  NUMBER: 1730078 163078

HOUSING UNIT: BCH  CELL: 100

REASON FOR PLACEMENT: _____

Administrative R.H : □   Disciplinary R.H : □

STARTING DATE: 8/2/2021
ENDING DATE: 8/8/2021

| Day | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | | Shower/Allowed to Shave: Y□ N☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | | Exercise: Y□ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | | Clothes: Y☑ N□ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | | Shower/Allowed to Shave: Y□ N☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | | Exercise: Y□ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | | Clothes: Y☑ N□ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | | Shower/Allowed to Shave: Y□ N☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | | Exercise: Y□ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | | Clothes: Y☑ N□ | |
| THUR | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | | Shower/Allowed to Shave: Y□ N☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | | Exercise: Y□ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | | Clothes: Y☑ N□ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | | Shower/Allowed to Shave: Y□ N☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | | Exercise: Y□ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | | Clothes: Y□ N☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | | Shower/Allowed to Shave: Y□ N☑ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | | Exercise: Y□ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | | Clothes: Y□ N☑ | |
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | | Shower/Allowed to Shave: Y☑ N□ | Time: |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | | Exercise: Y□ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | | Clothes: Y☑ N□ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by IIH Review Board: _____

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin
NUMBER: 123078

HOUSING UNIT: B-CH
CELL: 100

STARTING DATE: 08.09.2021
ENDING DATE: 08.15.202

REASON FOR PLACEMENT:
Administrative R.H.: ☐   Disciplinary R.H.: ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☑N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☐N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑N☐ | | Shower/Allowed to Shave: Y☑N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑N☐ | | Exercise: Y☐N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑N☐ | | Clothes: Y☐N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Elvin  NUMBER: 123078

HOUSING UNIT: BCH  CELL: 180

STARTING DATE: 8-16-21
ENDING DATE: 8-22-21

REASON FOR PLACEMENT:  Disciplinary R.H : ☐   Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.



# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin  NUMBER: 1230 A

HOUSING UNIT: BCH  CELL: 100

STARTING DATE: 08-23-2621
ENDING DATE: 08-29-2021

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | OP | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☑ N☐ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: ERWIN  ORWIN

NUMBER: 123078

HOUSING UNIT: B 6-1    CELL: 100

REASON FOR PLACEMENT: _____

Administrative R.H : □     Disciplinary R.H : □

STARTING DATE: 05 30 21

ENDING DATE: 09 05 21

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y ☑ N □ | Time: |
|  | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y ☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
|  | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y ☑ N □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
|  | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y ☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
|  | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y □ N ☑ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
|  | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y ☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
|  | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y □ N ☑ | |
| THUR | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
|  | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y ☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
|  | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y □ N ☑ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y ☑ N □ | Time: |
|  | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y ☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
|  | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y □ N ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y ☑ N □ | Time: |
|  | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y ☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
|  | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y ☑ N □ | |
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y ☑ N □ | | Shower/Allowed to Shave: Y □ N ☑ | Time: |
|  | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y ☑ N □ | | Exercise: Y □ N ☑ | Conducted by: |
|  | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y ☑ N □ | | Clothes: Y □ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin

HOUSING UNIT: BGH

NUMBER: 123078

CELL: 100

STARTING DATE: 9-6-21

ENDING DATE: 9/12/21

REASON FOR PLACEMENT:

Disciplinary R.H : ☐    Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L M☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: E____ A Erwin   NUMBER: 123078

STARTING DATE: 9-3-204
ENDING DATE: 9-9-2021

HOUSING UNIT: _____   CELL: _____

REASON FOR PLACEMENT: _____

Disciplinary R.H.: ☐   Administrative R.H.: ☐

| D | S | Mental and Physical | | Conduct | | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | D Y☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | L Y☑ N ☐ | | Exercise: Y ☑ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | | Good ☑ Poor ☐ | | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: E.rvin  NUMBER: 123078

HOUSING UNIT: RCH  CELL: 100

REASON FOR PLACEMENT: Disciplinary R.H: ☐  Administrative R.H: ☐

STARTING DATE: 9-20-21
ENDING DATE: 9-26-21

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D ☒ Y N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☒ N ☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☒ N ☐ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin   NUMBER: 12 3078   STARTING DATE: 9-27-21

HOUSING UNIT: Sch   CELL: 100   ENDING DATE: 10-3-21

REASON FOR PLACEMENT:   Disciplinary R.H: ☐   Administrative R.H : ☐

| D. | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | ~ | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☑ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | mt | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | mt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mt | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | le | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | mt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mt | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | mt | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | mt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mt | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | e | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | mt | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | mt | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | BB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: E r w i n  NUMBER: 12 3078

HOUSING UNIT: RCH  CELL: 100

STARTING DATE: 10-4-21
ENDING DATE: 10-10-21

REASON FOR PLACEMENT:

Administrative R.H : ☐  Disciplinary R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher  **NUMBER:** 123078  **STARTING DATE:** 10/11/2021  **ENDING DATE:** 10/16/2021

**HOUSING UNIT:** B-1  **CELL:** 100

**REASON FOR PLACEMENT:**  Disciplinary R.H. : ☐  Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

_____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin  **NUMBER:** 123078  **STARTING DATE:** 10/15/2021  **ENDING DATE:** 10/21/2021

**HOUSING UNIT:** B1  **CELL:** 100

**REASON FOR PLACEMENT:**  Disciplinary R.H: ☐  Administrative R.H: ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N ☐ | KJ | Shower/Allowed to Shave: Y☐N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N ☐ | MB | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | MB | Clothes: Y ☐ N ☒ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N ☐ | | Shower/Allowed to Shave: Y☐N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☒ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N ☐ | | Shower/Allowed to Shave: Y☐N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☒ | |
| THUR | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N ☐ | | Shower/Allowed to Shave: Y☐N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☒ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N ☐ | | Shower/Allowed to Shave: Y☒N☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☒ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N ☐ | | Shower/Allowed to Shave: Y☐N☒ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☒ | |
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒N ☐ | | Shower/Allowed to Shave: Y☐N☐ | Time: |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒N ☐ | | Exercise: Y ☐ N ☒ | Conducted by: |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒N ☐ | | Clothes: Y ☐ N ☐ | |

**Additional comments as to the inmates' behavior and/or physical condition:**

**Seen by RH Review Board:** _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: ERVIN,CHRISTOPHER,ADAM   NUMBER: 123078

HOUSING UNIT: B-1   CELL: 100

STARTING DATE: 10/18/2021
ENDING DATE: 10/24/2021

REASON FOR PLACEMENT:   Disciplinary R.H : ☐   Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | AMD | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BH | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | TW | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | BH | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | Dr | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | Re | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | RC | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | EHo | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | M | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | M | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | WC | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | MT | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | MT | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | | Clothes: Y ☑ N ☐ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☑ N ☐ | RP | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y ☑ N ☐ | RC | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

Seen by RH Review Board:

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin    NUMBER: 123078

HOUSING UNIT: B-CH    CELL: 100

STARTING DATE: 10-25-21
ENDING DATE: 10-31-21

REASON FOR PLACEMENT:    Disciplinary R.H: ☐    Administrative R.H: ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | OP | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | QP | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | QP | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | MM | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Bst | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | BKC | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☑ N ☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | EE | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin

NUMBER: 123028

HOUSING UNIT: B-CH

CELL: 100

STARTING DATE: 11-1-2021

ENDING DATE: 11-7-2021

REASON FOR PLACEMENT:

Disciplinary R.H : ☐    Administrative R.H : ☑

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | BH | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | BH | Clothes: Y ☐ N ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | B | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | MT | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | MT | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | MT | Clothes: Y ☐ N ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | HH | Shower/Allowed to Shave: Y ☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | ec | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | ec | Clothes: Y ☐ N ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | JB | Shower/Allowed to Shave: Y ☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | BB | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | MB | Shower/Allowed to Shave: Y ☐ N ☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | Exercise: Y ☐ N ☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | Clothes: Y ☐ N ☑ | |

Additional comments as to the inmates' behavior and/ or physical condition:

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: __Erwin__  NUMBER: __123078__  STARTING DATE: __11-8-21__  ENDING DATE: __11-14-21__

HOUSING UNIT: __B__  CELL: __100__

REASON FOR PLACEMENT:  Disciplinary R.H : ☐  Administrative R.H : ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| **MON** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | OP | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| **TUES** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| **WED** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| **THUR** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| **FRI** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☑ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☑ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| **SAT** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| **SUN** | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | NU | Clothes: Y☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: _____

**A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.**

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Brown

NUMBER: 103078

HOUSING UNIT: B

CELL: 100 128

STARTING DATE: 11-29-21

ENDING DATE: 12-5-21

REASON FOR PLACEMENT:

Disciplinary R.H. ☐   Administrative R.H. ☐

| D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☑ | MT | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☑ | MT | Clothes: Y☑ N☐ | |
| TUES | 1st | Good ☐ Poor ☑ | Good ☐ Poor ☑ | B Y☐ N☑ | OP | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☑ | MT | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☑ | MT | Clothes: Y☐ N☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | OP | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☑ | | Clothes: Y☐ N☑ | |
| THUR | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N☐ | | Clothes: Y☐ N☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | | Shower/Allowed to Shave: Y☑ N☐ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☑ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☑ | | Clothes: Y☐ N☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | NMG | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☑ | MT | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☑ | MT | Clothes: Y☐ N☑ | |
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | MT | Shower/Allowed to Shave: Y☐ N☑ | Time: |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | Exercise: Y☐ N☑ | Conducted by: |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | MT | Clothes: Y☐ N☑ | |

Additional comments as to the inmates' behavior and/or physical condition: 11-29-21 at 2235 became aggressive towards staff due to insulin being late. Tried to battery staff when he took food pass hostage.

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: **Erwin**  NUMBER: **123076**

HOUSING UNIT: **A2**  CELL: **206**

STARTING DATE: **09/18/2022**
ENDING DATE: **9/25/2022**

**REASON FOR PLACEMENT:**
Disciplinary R.H.: □  Administrative R.H.: ☑
Long Term ☑  Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y□ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y□ N□  Shave offered: □ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: ☑ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y□ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N□ | Clothes: Y□ N□  Shave offered: □ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y□ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N□ | Clothes: Y□ N□  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y□ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N□ | Clothes: Y□ N□  Shave offered: □ | |

Additional comments as to the residents' behavior and/or physical condition:
_____
_____

Seen by RH Review Board: Date_____  Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin

NUMBER: 123018

HOUSING UNIT: A2

CELL: 206

STARTING DATE: 9-25-22

ENDING DATE: 10-2-2022

REASON FOR PLACEMENT:

Disciplinary R.H.: ☐   Administrative R.H.: ☒

Long Term ☒   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☐ Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☒ Poor ☐ | Good ☐ Poor ☐ | D Y☒ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | Shower: Y☒ N☐  Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | Clothes: Y☒ N☐  Shave offered: ☒ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | Shower: Y☐ N☒  Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | Shower: Y☒ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☒ N☐  Shave offered: ☒ | |
| THURS | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | Shower: Y☒ N☐  Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☒ R☐ Times: | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | Clothes: Y☐ N☒  Shave offered: ☐ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | Shower: Y☒ N☐  Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | Exercise: Y☒ N☐ R☐ Times: | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | Clothes: Y☒ N☐  Shave offered: ☒ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N☐ | Shower: Y☐ N☒  Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____    Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: _Erwin_   NUMBER: _123078_

HOUSING UNIT: _A2_   CELL: _206_

STARTING DATE: _10/01/2022_
ENDING DATE: _10-8-22_

REASON FOR PLACEMENT: ___   Disciplinary R.H.: ☐

Administrative R.H.: ☑
Long Term ☑   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☑ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☑ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: ___

Seen by RH Review Board: Date ___   Initial: ___

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Ervin  NUMBER: 103078

HOUSING UNIT: A2  CELL: 206

STARTING DATE: 10-9-22
ENDING DATE: 10-12-22

REASON FOR PLACEMENT:
Disciplinary R.H: □   Administrative R.H: ☑
Long Term ☑   Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☑ R☐ Times: / Clothes: Y☑ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☐ N☑ / L Y☐ N☐ / D Y☐ N☑ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☑ | |
| | 3rd | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| THURS | 1st | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 2nd | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 3rd | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| FRI | 1st | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 2nd | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 3rd | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| SAT | 1st | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 2nd | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |
| | 3rd | Good ☐ Poor □ | Good ☐ Poor □ | B Y☐ N☐ / L Y☐ N☐ / D Y☐ N☐ | Shower: Y☐ N☐ Refused ☐ / Exercise: Y☐ N☐ R☐ Times: / Clothes: Y☐ N☐ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: Transferred to EDCF @ 6745 on 10-12-22

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

Page 1 of 1, Attachment A, IMP 2-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Brown   NUMBER: 130316

HOUSING UNIT: **B1**   CELL: 140

REASON FOR PLACEMENT:

STARTING DATE: 10.12.2022
ENDING DATE:

Administrative R.H.: □
Long Term □   Short Term □
Disciplinary R.H.: □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good □ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y□ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N□ | Clothes: Y□ N□  Shave offered: □ | |
| MON | 1st | Good □ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y□ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N□ | Clothes: Y□ N□  Shave offered: □ | |
| TUES | 1st | Good □ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y□ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N□ | Clothes: Y□ N□  Shave offered: □ | |
| WED | 1st | Good □ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher   NUMBER: 123078

HOUSING UNIT: B1   CELL: 140

STARTING DATE: 10/16/22
ENDING DATE: 10/22/22

REASON FOR PLACEMENT:   Disciplinary R.H. ☐   Administrative R.H. ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐ Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A  PP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher     **NUMBER:** 123078     **STARTING DATE:** 10/23/2022

**HOUSING UNIT:** B1     **CELL:** 140     **ENDING DATE:** 10/29/2022

**REASON FOR PLACEMENT:** Disciplinary R.H : ☐    Administrative R.H.: ☐    Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D ☑ N ☐ | Clothes: Y ☑ N ☐ Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D ☑ N ☐ | Clothes: Y ☑ N ☐ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D ☑ N ☐ | Clothes: Y ☑ N ☐ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D ☑ N ☐ | Clothes: Y ☑ N ☐ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L ☑ N ☐ | Exercise: Y ☐ N ☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D ☑ N ☐ | Clothes: Y ☐ N ☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L ☑ N ☐ | Exercise: Y ☑ N ☐ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D ☑ N ☐ | Clothes: Y ☑ N ☐ Shave offered: ☑ | |
| SAT | 1st | Good ☐ Poor ☑ | Good ☑ Poor ☐ | B ☑ N ☐ | Shower: Y ☑ N ☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L ☑ N ☐ | Exercise: Y ☑ N ☐ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D ☑ N ☐ | Clothes: Y ☑ N ☐ Shave offered: ☑ | |

Additional comments as to the residents' behavior and/or physical condition: 10/28 resident stated that he is always angry who diced how he was doing

Seen by RH Review Board: Date _____ Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: **Erwin, Christopher**          NUMBER: **123078**          STARTING DATE: **10/30/22**

HOUSING UNIT: **B1**          CELL: **140**          ENDING DATE: **11/12/22**

REASON FOR PLACEMENT:          Disciplinary R.H.: ☐          Administrative R.H.: ☐

Long Term ☐ · Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: _____

Seen by RH Review Board: Date _____          Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, [D]OP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher  **NUMBER:** 123078

**HOUSING UNIT:** B1  **CELL:** 140

**REASON FOR PLACEMENT:**

Administrative R.H : ☐  Disciplinary R.H : ☐

Long Term ☐  Short Term ☐

**STARTING DATE:** 11/06/2022
**ENDING DATE:** 11/12/2022

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

**Seen by RH Review Board: Date** _____  **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher   **NUMBER:** 123078

**HOUSING UNIT:** B1   **CELL:** 140

**REASON FOR PLACEMENT:**

Administrative R.H.: □   **STARTING DATE:** 11/13/22

Disciplinary R.H.: □   **ENDING DATE:** 11/19/22

Long Term □   Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y☑ N □   Shave offered: □ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y □ N ☑   Shave offered: □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y □ N ☑   Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y □ N □ | Clothes: Y☑ N □   Shave offered: □ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y □ N □   Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y □ N □ | Clothes: Y☑ N □   Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y □ N □ | Clothes: Y □ N ☑   Shave offered: □ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out-of-cell time per day. Short Term RHU requires one hour of out-of-cell time per day.

Page 1 of 1, Attachment A, IM... 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher    **NUMBER:** 123078

**HOUSING UNIT:** B1    **CELL:** 140

**REASON FOR PLACEMENT:**

Disciplinary R.H : □    Administrative R.H : □

Long Term □    Short Term □

**STARTING DATE:** 11/13/22
**ENDING DATE:** 11/19/22

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y ☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y ☑ N □   Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y ☑ N □   Shave offered: □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y ☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y ☑ N □   Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y ☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y ☑ N □   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y ☑ N □   Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y ☑ N □   Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y ☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y ☑ N □   Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y ☑ N □   Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑   R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y ☑ N □   Shave offered: □ | |

**Additional comments as to the residents' behavior and/or physical condition:**

Seen by RH Review Board: Date _____    Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, I… 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher  **NUMBER:** 123078

**HOUSING UNIT:** B1   **CELL:** 140 152

**REASON FOR PLACEMENT:**  Disciplinary R.H.: ☐   Administrative R.H.: ☐

**STARTING DATE:** 11/27/22
**ENDING DATE:** 12/03/22

Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times:___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times:___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times:___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times:___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times:___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times:___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times:___ | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:** _____ **Initial:** _____

_____

_____

**Seen by RH Review Board: Date** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

# DAILY RESTRICTIVE HOUSING REPORT

**NAME: Erwin, Christopher**   **NUMBER: 123078**   **STARTING DATE: 12/04/22**
**ENDING DATE: 12/10/22**

**HOUSING UNIT: B1**   **CELL: 152**

**REASON FOR PLACEMENT:**   Disciplinary R.H: □   Administrative R.H: □

Long Term □   Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y□ N☑  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times: | |
| | 3rd | | | D Y☑ N□ | Clothes: Y☑ N☑  Shave offered: □ | |

**Additional comments as to the residents' behavior and/or physical condition:**

**Seen by RH Review Board: Date** _____   **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing. Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: **Erwin, Christopher**  NUMBER: **123078**  STARTING DATE: **12/04/22**  ENDING DATE: **12/10/22**

HOUSING UNIT: **B2**  CELL: **152**

REASON FOR PLACEMENT:  Administrative R.H.: ☐  Disciplinary R.H.:

Long Term ☐  Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: _____

Seen by RH Review Board: Date _____  Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 22-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher    NUMBER: 123078    STARTING DATE: 12/18/22
                                                ENDING DATE: 12/24/22

HOUSING UNIT: B1    CELL: 152

REASON FOR PLACEMENT: -

Administrative R.H: ☐
Disciplinary R.H: ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____    Initial: _____

Seen by RH Review Board: Date _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, ... 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher    NUMBER: 612308    STARTING DATE: 12/25/22
ENDING DATE: 01/01/23

HOUSING UNIT: B1    CELL: 152

REASON FOR PLACEMENT:    Disciplinary R.H.: □    Administrative R.H.: □

Long Term □    Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: □ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: □ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N□ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑ R□ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N□ | Clothes: Y☑ N□ Shave offered: □ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____    Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher    **NUMBER:** 152

**HOUSING UNIT:** B1    **CELL:** 152

**REASON FOR PLACEMENT:**    Disciplinary R.H: ☐    Administrative R.H : ☐    Long Term ☐    Short Term ☐

**STARTING DATE:** 1/1/23
**ENDING DATE:** 1/6/23

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y☑ N ☐   Shave offered: ☑ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐   Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y ☐ N ☑ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☑ N ☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | Exercise: Y ☐ N ☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y☑ N ☐   Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y ☐ N ☑ | Exercise: Y ☐ N ☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑   Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

Took Kool Aut package
Syringe

**Seen by RH Review Board:** Date _____    **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Eldrin    **NUMBER:** 103078    **CELL:** 152

**STARTING DATE:** 01/08/2023
**ENDING DATE:** 01/14/2023

**HOUSING UNIT:** B1

**REASON FOR PLACEMENT:**    Administrative R.H : ☐    Disciplinary R.H : ☐    Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N☐   Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N☐   Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y ☐ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y ☐ N☐ R☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y ☐ N☐   Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:** _____

**Seen by RH Review Board: Date** _____ **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, DPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher  **NUMBER:** 123078

**HOUSING UNIT:** B1  **CELL:** 152

**REASON FOR PLACEMENT:** Disciplinary R.H.: □  Administrative R.H.: □  Long Term □  Short Term □

**STARTING DATE:** 01/15/23  **ENDING DATE:** 01/21/23

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good □ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times; | |
| | 3rd | Good ☑ Poor □ | Good □ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: ☑ | |
| MON | 1st | Good □ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N☑  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times; | |
| | 3rd | Good ☑ Poor □ | Good □ Poor □ | D Y☑ N□ | Clothes: Y□ N☑  Shave offered: □ | |
| TUES | 1st | Good □ Poor □ | Good ☑ Poor □ | B Y□ N□ | Shower: Y□ N☑  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times; | |
| | 3rd | Good ☑ Poor □ | Good □ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| WED | 1st | Good □ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N☑  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times; | |
| | 3rd | Good ☑ Poor □ | Good □ Poor □ | D Y☑ N□ | Clothes: Y□ N☑  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N☑  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times; | |
| | 3rd | Good ☑ Poor □ | Good □ Poor □ | D Y☑ N□ | Clothes: Y☑ N□  Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y□ N□ | Shower: Y☑ N□  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times; | |
| | 3rd | Good ☑ Poor □ | Good □ Poor □ | D Y☑ N□ | Clothes: Y□ N☑  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor □ | Good □ Poor □ | B Y□ N□ | Shower: Y□ N☑  Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N□ | Exercise: Y□ N☑  R □ Times; | |
| | 3rd | Good ☑ Poor □ | Good □ Poor □ | D Y☑ N□ | Clothes: Y□ N☑  Shave offered: □ | |

**Additional comments as to the residents' behavior and/or physical condition:**

Seen by RH Review Board: Date _____  Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, II 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher                NUMBER: 123078                STARTING DATE: 01/15/23
HOUSING UNIT: B1                         CELL: 152                     ENDING DATE: 01/21/23
REASON FOR PLACEMENT:

Disciplinary R.H : ☐          Administrative R.H : ☐
                              Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered:☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☑ | Clothes: Y☑ N☐ Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R☐ Times; | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____          Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher    NUMBER: 123078

HOUSING UNIT: B1    CELL: 152

REASON FOR PLACEMENT:

STARTING DATE: 01/29/23
ENDING DATE: 02/05/23

Administrative R.H: ☐    Disciplinary R.H.: ☐
Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☑ N ☐  Refused ☐  Exercise: Y☐ N☑  R ☐ Times:  Clothes: Y☑ N ☐  Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☐ Poor ☐ | D Y☑ N ☐ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☐ N☑  Refused ☐  Exercise: Y☐ N☑  R ☐ Times:  Clothes: Y☑ N ☐  Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☑ N ☐  Refused ☐  Exercise: Y☐ N☑  R ☐ Times:  Clothes: Y☑ N ☐  Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☑ N ☐  Refused ☐  Exercise: Y☐ N☑  R ☐ Times:  Clothes: Y☑ N ☐  Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☐ N☑  Refused ☐  Exercise: Y☐ N☑  R ☐ Times:  Clothes: Y☑ N ☐  Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☑ N ☐  Refused ☐  Exercise: Y☐ N☑  R ☐ Times:  Clothes: Y☑ N ☐  Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y☑ N ☐  Refused ☐  Exercise: Y☐ N☑  R ☐ Times:  Clothes: Y☑ N ☐  Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____    Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IM 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher    NUMBER: 123078    STARTING DATE: 02/05/23    ENDING DATE: 02/12/23

HOUSING UNIT: B1    CELL: 152

REASON FOR PLACEMENT:    Disciplinary R.H.: ☐    Administrative R.H.: ☐    Long Term ☐    Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | B Y☒ N☐ | Shower: Y☒ N☐   Refused ☐ | |
| | 2nd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☒   R ☐ Times: | |
| | 3rd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | D Y☒ N☐ | Clothes: Y☒ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | B Y☒ N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☒   R ☐ Times: | |
| | 3rd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | D Y☒ N☐ | Clothes: Y☒ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | B Y☒ N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☒   R ☐ Times: | |
| | 3rd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | D Y☒ N☐ | Clothes: Y☒ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | B Y☒ N☐ | Shower: Y☒ N☐   Refused ☐ | |
| | 2nd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | L Y☐ N☒ | Exercise: Y☐ N☒   R ☐ Times: | |
| | 3rd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | D Y☒ N☐ | Clothes: Y☒ N☐   Shave offered: ☐ | |
| THURS | 1st | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | B Y☒ N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☒   R ☐ Times: | |
| | 3rd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | D Y☒ N☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| FRI | 1st | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | B Y☒ N☐ | Shower: Y☒ N☐   Refused ☐ | |
| | 2nd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☒   R ☒ Times: | |
| | 3rd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | D Y☐ N☒ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| SAT | 1st | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | B Y☒ N☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | L Y☒ N☐ | Exercise: Y☐ N☒   R ☐ Times: | |
| | 3rd | Good ☒ / Poor ☐ | Good ☒ / Poor ☐ | D Y☐ N☒ | Clothes: Y☐ N☒   Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date _____    Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher   **NUMBER:** 123078

**STARTING DATE:** 02/12/23
**ENDING DATE:** 02/18/23

**HOUSING UNIT:** B1   **CELL:** 152

**REASON FOR PLACEMENT:**

Administrative R.H : ☐
Long Term ☐   Short Term ☐
Disciplinary R.H : ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐ Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑ R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑ Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

**Seen by RH Review Board: Date_____ Initial:_____**

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher   **NUMBER:** 123078

**HOUSING UNIT:** B1   **CELL:** 152

**STARTING DATE:** 02/19/23
**ENDING DATE:** 02/25/23

**REASON FOR PLACEMENT:**   Disciplinary R.H : ☐   Administrative R.H ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☐ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition: _____

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher    NUMBER: 123078    CELL: 152

STARTING DATE: 02/26/23
ENDING DATE: 03/04/23

REASON FOR PLACEMENT:    Disciplinary R.H : □    Administrative R.H : □
Long Term □    Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y□ N□ Refused □  Exercise: Y□ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y□ N□ Refused □  Exercise: Y□ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | BE |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y☑ N□ Shave offered: ☑ | MH |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y□ N□ Refused □  Exercise: Y□ N□ R □ Times;  Clothes: Y□ N□ Shave offered: □ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y□ N□ Refused □  Exercise: Y□ N□ R □ Times;  Clothes: Y□ N□ Shave offered: □ | *signature* |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | Yo |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y☑ N□ R □ Times;  Clothes: Y☑ N□ Shave offered: ☑ | *signature* |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y☑ N□ Shave offered: □ | *signature* |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y□ N□ Shave offered: □ | *signature* |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N□  L Y☑ N□  D Y☑ N□ | Shower: Y☑ N□ Refused □  Exercise: Y□ N☑ R □ Times;  Clothes: Y□ N□ Shave offered: □ | *signature* |

Additional comments as to the residents' behavior and/or physical condition:

Seen by RH Review Board: Date_____    Initial:_____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher    **NUMBER:** 123078

**HOUSING UNIT:** B1    **CELL:** 152

**STARTING DATE:** 03/05/23
**ENDING DATE:** 03/11/23

**REASON FOR PLACEMENT:**

Administrative R.H.: ☐
   Long Term ☐    Short Term ☐

Disciplinary R.H.: ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☑ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | S.S. |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R ☐ Times: | A. |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☑ | A |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐   Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☑   R ☐ Times: | CT |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐   Shave offered: ☑ | |

Additional comments as to the residents' behavior and/or physical condition: _____

Seen by RH Review Board: Date _____ Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment   IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher   **NUMBER:** 123078

**HOUSING UNIT:** B1   **CELL:** 152

**REASON FOR PLACEMENT:**

Disciplinary R.H: ☐   Administrative R.H : ☐

Long Term ☐   Short Term ☐

**STARTING DATE:** 03/12/23
**ENDING DATE:** 03/18/23

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|---------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y☒ N ☐   Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y☐ N☒   R ☐ Times:___ | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y☒ N ☐   Shave offered: ☒ | |
| MON | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y☐ N☒   R ☐ Times:___ | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y☒ N ☐   Shave offered: ☐ | |
| TUES | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y☐ N☒   R ☐ Times:___ | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y☒ N ☐   Shave offered: ☐ | |
| WED | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y☐ N☒   R ☐ Times:___ | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |
| THURS | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y☒ N ☐   Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y☐ N☒   R ☐ Times:___ | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y☒ N ☐   Shave offered: ☐ | |
| FRI | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y☐ N☒   R ☐ Times:___ | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y☒ N ☐   Shave offered: ☐ | |
| SAT | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y☒ N ☐ | Shower: Y☐ N☒   Refused ☐ | |
| | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y☒ N ☐ | Exercise: Y☐ N☒   R ☐ Times:___ | |
| | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y☒ N ☐ | Clothes: Y☐ N☒   Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

_____

_____

**Seen by RH Review Board; Date _____   Initial: _____**

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: **Erwin, Christopher**   NUMBER: **123078**

HOUSING UNIT: **B1**   CELL: **152**

STARTING DATE: **03/19/23**
ENDING DATE: **03/25/23**

REASON FOR PLACEMENT:

Disciplinary R.H.: ☐   Administrative R.H.: ☐
Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ Exercise: Y☑ N☐ R ☐ Times: Clothes: Y☑ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ Exercise: Y☑ N☐ R ☐ Times: Clothes: Y☑ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☐ N☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☐ N☐ | | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ Exercise: Y☐ N☑ R ☐ Times: Clothes: Y☑ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ Exercise: Y☐ N☑ R ☐ Times: Clothes: Y☐ N☑ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ Exercise: Y☑ N☐ R ☐ Times: Clothes: Y☑ N☐ Shave offered: ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑ Refused ☐ Exercise: Y☐ N☑ R ☐ Times: Clothes: Y☐ N☑ Shave offered: ☐ | BH |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐ Refused ☐ Exercise: Y☐ N☑ R ☐ Times: Clothes: Y☑ N☐ Shave offered: ☑ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | | |

Additional comments as to the residents' behavior and/or physical condition: _____

Seen by RH Review Board: Date _____ Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, P 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher  **NUMBER: 123078**

**HOUSING UNIT: B1**  **CELL: 152**

**REASON FOR PLACEMENT:**  Disciplinary R.H: ☐  Administrative R.H : ☐

Long Term ☐   Short Term ☐

**STARTING DATE:** 03/26/23
**ENDING DATE:** 04/01/23

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☑ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☐ N ☑  Shave offered: ☐ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☑ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐  Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☐ N ☐ | Shower: Y ☐ N ☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐  Shave offered: ☑ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☐ N ☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐  Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N ☐ | Shower: Y ☑ N ☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N ☐ | Exercise: Y ☐ N ☑  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N ☐ | Clothes: Y ☑ N ☐  Shave offered: ☑ | |

**Additional comments as to the residents' behavior and/or physical condition:** _____

**Seen by RH Review Board: Date** _____   **Initial:** _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

NAME: Erwin, Christopher            NUMBER: 123078            STARTING DATE: **04/02/23**
                                                             ENDING DATE: **04/08/23**

HOUSING UNIT: B1            CELL: 152  26⁴

REASON FOR PLACEMENT:            Disciplinary R.H : ☐            Administrative R.H : ☐

Long Term ☐   Short Term ☐

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| MON | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| TUES | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| WED | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| THURS | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |
| SAT | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y☐ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y☐ N☐ | Exercise: Y☐ N☐  R ☐ Times: ___ | |
| | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y☐ N☐ | Clothes: Y☐ N☐  Shave offered: ☐ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: Date _____            Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day. Short Term RHU requires one hour of out of cell time per day.

Page 1 of 1, Attachment A, I◦ 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher  **NUMBER:** 123078

**HOUSING UNIT:** B1  **CELL:** 204

**REASON FOR PLACEMENT:**  Disciplinary R.H.: ☐  Administrative R.H.: ☑  **STARTING DATE:** 04/09/23

Long Term ☐  Short Term ☐  **ENDING DATE:** 04/15/23

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|-----|-------|--------------------|---------|-------|------------------|---------|
| SUN | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| MON | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☑ | |
| TUES | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| WED | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| THURS | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☑ N☐  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☑ N☐  Shave offered: ☐ | |
| FRI | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |
| SAT | 1st | Good ☑ Poor ☐ | Good ☑ Poor ☐ | B Y☑ N☐ | Shower: Y☐ N☑  Refused ☐ | |
| | 2nd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | L Y☑ N☐ | Exercise: Y☐ N☐  R ☐ Times: | |
| | 3rd | Good ☑ Poor ☐ | Good ☑ Poor ☐ | D Y☑ N☐ | Clothes: Y☐ N☑  Shave offered: ☐ | |

**Additional comments as to the residents' behavior and/or physical condition:**

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

# DAILY RESTRICTIVE HOUSING REPORT

NAME: **Erwin, Christopher**  NUMBER: **123078**  STARTING DATE: **04/16/23**  ENDING DATE: **04/22/23**

HOUSING UNIT: **B1**  CELL: **204**

REASON FOR PLACEMENT:

Disciplinary R.H: □  Administrative R.H: □

Long Term □  Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y□ N□ R □ Times:___ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y☑ N□ Shave offered: □ | |
| MON | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y□ N□ R □ Times:___ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y☑ N□ Shave offered: □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y□ N □ | Exercise: Y□ N☑ R □ Times:___ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y☑ N□ Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y□ N☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y□ N □ | Exercise: Y□ N☑ R □ Times:___ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y□ N☑ | Clothes: Y□ N☑ Shave offered: □ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y□ N☑ | Exercise: Y☑ N□ R □ Times:___ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y□ N☑ | Clothes: Y☑ N□ Shave offered: □ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y☑ N□ R □ Times:___ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y☑ N□ Shave offered: □ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y☑ N□ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y☑ N□ R □ Times:___ | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y☑ N□ Shave offered: □ | |

Additional comments as to the residents' behavior and/or physical condition: 04.19.23 offender declared a hunger strike @ 10' resident missed 3rd meal as of be 4.20.23 GD

Seen by RH Review Board: Date _____  Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.

## DAILY RESTRICTIVE HOUSING REPORT

NAME: Exivis

NUMBER: 13305?

STARTING DATE: 4/24/23

ENDING DATE: _____

HOUSING UNIT: U5

CELL: 116

REASON FOR PLACEMENT: _____

Disciplinary R.H : ☐   Administrative R.H : ☐

| | D | S | Mental and Physical | Conduct | Meals | Initial | Daily Activities | Medical Check |
|---|---|---|---|---|---|---|---|---|
| MON | | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| TUES | | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☐ Poor ☐ | Good ☒ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| WED | | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| THUR | | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | L Y ☐ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☐ Poor ☐ | Good ☐ Poor ☐ | D Y ☐ N ☐ | | Clothes: Y ☐ N ☐ | |
| FRI | | 1st | Good ☐ Poor ☐ | Good ☐ Poor ☐ | B Y ☐ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | (B) | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | AB | Clothes: Y ☐ N ☐ | |
| SAT | | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☒ | Time: 1530 |
| | | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☒ N ☒ | Conducted by: |
| | | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☒ | Laura Baird |
| SUN | | 1st | Good ☒ Poor ☐ | Good ☒ Poor ☐ | B Y ☒ N ☐ | | Shower/Allowed to Shave: Y ☐ N ☐ | Time: |
| | | 2nd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | L Y ☒ N ☐ | | Exercise: Y ☐ N ☐ | Conducted by: |
| | | 3rd | Good ☒ Poor ☐ | Good ☒ Poor ☐ | D Y ☒ N ☐ | | Clothes: Y ☐ N ☐ | |

Additional comments as to the inmates' behavior and/or physical condition: _____

Seen by RH Review Board: _____

A segregation report will be completed by the shift on duty when an inmate is placed in Restrictive Housing.

Page 1 of 1, Attachment A, IMPP 12-101A
Effective 07-01-22

# DAILY RESTRICTIVE HOUSING REPORT

**NAME:** Erwin, Christopher   **NUMBER:** 123078   CAD-2500

**STARTING DATE:** 04/30/23
**ENDING DATE:** 05/06/23

**HOUSING UNIT:** B1   **CELL:** 202

**REASON FOR PLACEMENT:**   Disciplinary R.H: □   Administrative R.H: □

Long Term □   Short Term □

| Day | Shift | Mental and Physical | Conduct | Meals | Daily Activities | Initial |
|---|---|---|---|---|---|---|
| SUN | 1st | Good ☑ Poor □ | Good □ Poor □ | B Y☑ N □ | Shower: Y □ N ☒ .. Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y□ N □ | Exercise: Y □ N ☑ R □ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N ☒ | Clothes: Y □ N☒ Shave offered: □ | |
| MON | 1st | Good ☒ Poor □ | Good ☒ Poor □ | B Y☒ N □ | Shower: Y ☑ N □ Refused □ | |
| | 2nd | Good □ Poor □ | Good □ Poor □ | L Y □ N □ | Exercise: Y □ N ☑ R □ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y☒ N □ | Clothes: Y □ N □ Shave offered: □ | |
| TUES | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N☑ Refused □ | |
| | 2nd | Good □ Poor □ | Good ☑ Poor □ | L Y □ N □ | Exercise: Y □ N ☑ R □ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y□ N □ | Clothes: Y □ N □ Shave offered: □ | |
| WED | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good □ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑ R □ Times: | |
| | 3rd | Good □ Poor □ | Good □ Poor □ | D Y☑ N □ | Clothes: Y □ N □ Shave offered: □ | |
| THURS | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y ☑ N □ Refused □ | |
| | 2nd | Good ☒ Poor □ | Good ☒ Poor □ | L Y☒ N □ | Exercise: Y □ N ☑ R □ Times: | |
| | 3rd | Good ☒ Poor □ | Good ☒ Poor □ | D Y□ N □ | Clothes: Y ☑ N □ Shave offered:☑ | |
| FRI | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑ Refused □ | |
| | 2nd | Good ☑ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N☒ R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y □ N ☒ Shave offered: □ | |
| SAT | 1st | Good ☑ Poor □ | Good ☑ Poor □ | B Y☑ N □ | Shower: Y □ N ☑ Refused □ | |
| | 2nd | Good □ Poor □ | Good ☑ Poor □ | L Y☑ N □ | Exercise: Y □ N ☑ R □ Times: | |
| | 3rd | Good ☑ Poor □ | Good ☑ Poor □ | D Y☑ N □ | Clothes: Y □ N □ Shave offered: □ | |

Additional comments as to the residents' behavior and/or physical condition:

_____

_____

Seen by RH Review Board: Date _____   Initial: _____

- An Administrative Restrictive Housing Report will be completed by the shift on duty when a resident is placed in Admin. Restrictive Housing.
- Long Term RHU requires three hours of out of cell time per day, Short Term RHU requires one hour of out of cell time per day.